UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
CASE NO. 00-6273-CR-HUCK



UNITED STATES OF AMERICA,

    *Plaintiff,*

vs.

ARIEL HERNANDEZ, et al.,

    *Defendant,*

_____/

## MOTION TO STRIKE GOVERNMENT'S DISCOVERY RESPONSE
## FOR FAILURE TO PROVIDE TRUE AND ACCURATE COPIES
## OF INTERCEPTED WIRE COMMUNICATIONS
## and
## TO ORDER PRODUCTION OF "LINE SHEETS"

THE DEFENDANT, **ARIEL HERNANDEZ,** by and through the undersigned counsel, and

pursuant to Rule 16, Federal Rules of Criminal Procedure, respectfully moves this Honorable Court

for entry of an Order Striking the Government's discovery response insofar as it purports to provide

true and accurate copies of intercepted wire communications and to order production of Government

"Line Sheets," and in support thereof would state:

1. Ariel Hernandez is charged in the instant Indictment as follows:

| | |
|---|---|
| Count 1: | RICO Conspiracy - 18 USC 1962(d) |
| Counts 2-16: | Bank Fraud - 18 USC 1344 |
| Count 17: | Conspiracy to Commit Murder in Aid of Racketeering (18 USC 1959(a)(5) |
| Count 18: | Murder in Aid of Racketeering - (18 USC 1959(a)(1)) |
| Count 21: | Uttering Counterfeit Checks - (18 USC 513) |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

### General Background

2. On or about March 18, 1999, April 20, 1999 and May 20, 1999, the United States District Court Judge, William P. Dimitrouleas entered an initial Order Authorizing The Interception Of Wire Communications and two extensions of that Order, Order or Extension thereof being for a period of 30 days. As a result, the Government intercepted in excess of 12,000 telephone calls on four telephone lines.[1] According to the Orders and Extensions the Government was permitted to intercept these calls from March 18, 1999 through June 20, 1999.[2]

3. It appears from the investigation, discovery and pleadings to-date, that the alleged homicide victim's body was located in the Everglades and a homicide investigation was initiated. Thereafter, and during the course of the aforementioned wiretaps, Agents overheard what they believed to be a discussion that might be related to a homicide. This information was passed on to local law enforcement authorities. Subsequent investigation led to the issuance of an Arrest Warrant for First Degree Murder against Ariel Hernandez, the Defendant herein, in the 17th Judicial In And For Broward County, Florida. The State of Florida obtained an Indictment for First Degree Murder which was predicated upon a felony murder theory with the underlying felony being sexual battery.

---

[1] 
| | | |
|---|---|---|
| 305-944-2929 (9 CDs) | Subscribed to Beachside Mario's Restaraunt |
| 954-224-7512 (2 CDs) | Cell phone subscribed to Father & Son Moving |
| 954-224-1513 (1 CD) | Cell phone subscribed to Father & Son Moving |
| 954-456-3020 (5 CDs) | Subscribed to Defendant, Massaro (residence) |

[2] The intercepts for Telephone Number 954-456-3020 were terminated on or about May 20, 1999. The remaining three telephone intercepts continued through June 20, 1999.

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

That case has been pending for approximately two years. Much later, the instant Federal Indictment was returned charging the Defendant as noted above.

4. As a part of the usual discovery process, the Government provided CD-ROMS (CDs) of the telephone calls to Legal Imprints, Inc. for copying. Thereafter, the various defense counsel were advised that the discovery materials, including the CDs were available at Legal Imprints and would have to be ordered directly from that copying service.

5. The undersigned contacted Legal Imprints and ordered all of the materials then available, including the CDs. As a result, the undersigned received six CDs and additional documentary materials. Upon information and belief, the undersigned was the first to order these materials from the copy service. In a later conference with Richard K. Houlihan, Esq., counsel for Defendant, Trentacosta, the undersigned learned that there were in fact, 17 CDs. When the undersigned attempted to obtain the additional 11 CDs, Legal Imprints representatives indicated that the titles of the six CDs previously provided were not recognized by them and that they would have to provide all 17 in order to assure the undersigned of receiving a complete set.

## Analysis of CDs

6. Since receipt of the first set of CDs the undersigned has attempted to analyze not only the content of the calls themselves but the relationships between the calls, their dates and times, and apparent discrepancies between the original set of six CDs and the full set of 17 CDs. The recordings are in the form of WAV files and are reviewed by use of the Microsoft Windows Media Player. As such, each file contains the following information in columnar format:

| **Name** | **Size** | **Type** | **Last Modified** |
| --- | --- | --- | --- |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

7. Notwithstanding that the CDs have been represented to all defense counsel as being true and accurate copies of the original recordings, this analysis suggests that the CDs provided are <u>not</u> true and accurate copies of the original recordings and that they have been altered or modified since their first creation. The undersigned has generated a list of all calls on the set of 17 CDs and has noted the following:[3]

> **i) The WAV files containing the CDs have been altered either intentionally or inadvertently to such an extent that it is virtually impossible to ascertain the dates and times that calls were placed.**

8. In attempting to locate the recordings of certain calls that the government has transcribed, an effort was made to compare the dates and times with those on the CDs. Often, there was no such listing on the CDs. Ultimately, by researching a partial call number, the undersigned was able to locate some of these calls. However, once located on the CD it was noted that the date and time indicated on the CD did not match and often would differ by several months. As an example of this, the defendant calls the Court's attention to the following calls which were referred to in the Affidavits submitted to extensions of the wiretap order:

**a)    Tel. # 305-944-2929 (Consisting of 9 CDs):**

| | | | | |
|---|---|---|---|---|
| Transcript: | | | | 3/29/99 2:22 a.m. |
| CD: | 1086j088.WAV | 2,468KB | Wave Sound | 6/30/99 8:15 AM |

**b)    Tel. # 954-224-7512 (Consisting of 2 CDs):**

| | | | | |
|---|---|---|---|---|
| Transcript: | | | | 3/20/99 3:43 p.m. |
| CD: | 0102j079.WAV | 1,152KB | Wave Sound | 3/27/00 4:13 PM |

---

[3] A complete printout or floppy disks will be made available to the Court upon request. However, since a paper printout is approximately 250 pages in length, only select portions have been provided as exhibits.

4

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

    **c)**    **April 1, 1999 @ 9:24 AM**
        This call has yet to be identified on the CDs

9. The only way of matching a referenced call with the recorded call on the CD was to make a comparison of partial call number contained in the transcripts of calls prepared by the Government with the call numbers on the CD. Only by having a transcript of the call is such a comparison of partial call numbers possible. Moreover, only with the "Line Sheets" would it be possible to identify the date and time of a call. Although these inconsistencies appear in all of the CDs, a review of just one of the CDs reveals inconsistencies such as the following:

**Telephone Number:  954-224-7512**

| | **Name** | **Size** | **Type** | **Last Modified** |
|---|---|---|---|---|
| Transcript: | | | | **3/19/99 12:33 PM** |
| CD: | 0058j078.WAV | 1,482KB | Wave Sound | **6/30/99 8:21 AM** |
| Transcript: | | | | **3/19/99 3:07 PM** |
| CD: | 0078j078.WAV | 2,255KB | Wave Sound | **6/30/99 8:21 AM** |
| Transcript: | | | | **3/19/99 4:28 PM** |
| CD: | 0088j078.WAV | 2,224KB | Wave Sound | **3/31/99 9:39 AM** |
| Transcript: | | | | **3/20/99 6:20 PM** |
| CD: | 0108j079.WAV | 1,669KB | Wave Sound | **6/30/99 8:22 AM** |
| Transcript: | | | | **3/20/99 6:25 PM** |
| CD: | 0109j079.WAV | 2,431KB | Wave Sound | **6/30/99 8:23 AM** |
| Transcript: | | | | **3/20/99 6:34:05 PM** |
| CD: | 0111j079.WAV | 893KB | Wave Sound | **4/9/99 2:09 PM** |
| Transcript: | | | | **3/20/99 8:52:54 PM** |
| CD: | 0112j079.WAV | 356KB | Wave Sound | **3/27/00 4:34 PM** |
| Transcript: | | | | **3/20/99 9:03:19** |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | | | |
|---|---|---|---|---|---|
| CD: | 0114j079.WAV | 353KB | Wave Sound | **4/9/99 2:15 PM** | |
| Transcript: | | | | **3/21/00 (sic) 12:04:39 PM** | |
| CD: | 0124j080.WAV | 837KB | Wave Sound | **3/27/00 4:50 PM** | |
| Transcript: | | | | **3/21/99 7:48 PM** | |
| CD: | 0133j080.WAV | 691KB | Wave Sound | **6/30/99 8:23 AM** | |
| Transcript: | | | | **3/21/99 10:52:15 AM** | |
| CD: | 0139j080.WAV | 3,282KB | Wave Sound | **6/30/99 8:23 AM** | |
| Transcript: | | | | **3/22/99 3:40 PM** | |
| CD: | 0161j081.WAV | 608KB | Wave Sound | **6/30/99 8:24 AM** | |
| Transcript: | | | | **3/22/99 3:42:15 PM** | |
| CD: | 0162j081.WAV | 2,607KB | Wave Sound | **6/30/99 8:24 AM** | |
| Transcript: | | | | **3/23/99 11:40 AM** | |
| CD: | 0185j082.WAV | 439KB | Wave Sound | **3/23/9912:05 PM** | |
| Transcript: | | | | **3/23/99 2:31 PM** | |
| CD: | 0196j082.WAV | 765KB | Wave Sound | **3/24/99 4:39 PM** | |
| Transcript: | | | | **3/24/99 7:42 PM** | |
| CD: | 0218j083.WAV | 1,354KB | Wave Sound | **6/30/99 8:29 AM** | |
| Transcript: | | | | **3/24/99 8:03 PM** | |
| CD: | 0221j083.WAV | 735KB | Wave Sound | **6/30/99 8:30 AM** | |
| Transcript: | | | | **3/25/99 12:43 PM** | |
| CD: | 0229j084.WAV | 841KB | Wave Sound | **6/30/99 8:30 AM** | |
| Transcript: | | | | **3/30/99 4:40:36 PM** | |
| CD: | 0327j089.WAV | 334KB | Wave Sound | **3/29/0011:17 AM** | |
| Transcript: | | | | **3/31/99 6:26 PM** | |
| CD: | 0344j090.WAV | 687KB | Wave Sound | **6/30/99 8:32 AM** | |
| Transcript: | | | | **4/1/99 12:44 PM** | |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | | |
|---|---|---|---|---|
| CD: | 0356j091.WAV | 1,973KB | Wave Sound | **6/30/99 8:33 AM** |
| Transcript: | | | | **4/2/99 7:53:46 PM** |
| CD: | 0371j092.WAV | 732KB | Wave Sound | **3/29/00 2:19 PM** |
| Transcript: | | | | **4/3/99 5:55 PM** |
| CD: | 0384j093.WAV | 1,043KB | Wave Sound | **6/30/99 8:35 AM** |
| Transcript: | | | | **4/5/99 3:27 PM** |
| CD: | 0401j095.WAV | 563KB | Wave Sound | **6/30/99 8:35 AM** |
| Transcript: | | | | **4/9/99 5:51 PM** |
| CD: | 0446j098.WAV | 240KB | Wave Sound | **4/8/99 2:11 PM** |
| Transcript: | | | | **4/13/99 11:32 PM** |
| CD: | 0450j098.WAV | 191KB | Wave Sound | **4/8/99 2:21 PM** |
| Transcript: | (this transcript corrected by hand) | | | **4/22/99 7:24 PM** |
| CD: | 0728j112.WAV | 3,908KB | Wave Sound | **4/23/99 12:50 PM** |

10. The foregoing does not purport to be a list all inconsistences. Many calls contain correct dates, but inconsistent times. Changes such as these indicate that the WAV files have been altered, since exact copies should be just that; "Exact." All 17 of the CDs contain similar inconsistencies.

11. It is significant to note that not all of the transcripts are incorrectly identified on the CDs thus, suggesting that the alterations are not simply attributable to something that occurred during the copying process. Additionally, the nature of the discrepancies are not consistent throughout. The "Last Modified" information may vary by either date, time, or both.

12. The inability to identify the dates and times of calls means that the Defendant is unable to retrieve those calls that he may want to identify that were made on a given date or during a particular time span.

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

### ii) Although the File Names (calls) are numbered in sequential order, the dates are not in correct chronological order.

13. A selection of printed calls has been attached as Exhibit 1. Noting that the call numbers are in sequential order, it can be seen that the WAV file modification dates are not in order. This indicates that the WAV file was created or modified on dates other than when originally recorded.

### iii) Calls in the Original Set Of Six CDs and the later set of 17 CDs which have the same file name (call number), do not match in date, time, size or content thus, suggesting alteration from the original.

14. For example, a comparison of the original CD, for 954-224-7513 with the recently received CD for the same telephone reveals that certain calls, with identical call numbers do not match:

| | | | | |
|---|---|---|---|---|
| Original CD (3 of 6) | 0001j078.WAV | **2,689KB** | Wave Sound | **3/20/99 11:36 PM** |
| Recent CD:  (2 of 9) | 0001j078.WAV | **406** | Wave Sound | **4/8/99 8:37 PM** |
| | | | | |
| Original CD: (3 of 6) | 0019j084.WAV | **37KB** | Wave Sound | **3/25/99 9:37 AM** |
| Recent CD:  (2 of 9) | 0019j084.WAV | **413** | Wave Sound | **3/25/99 9:15 AM** |

The inescapable conclusion, is that there have been alterations to the original recordings.

### iv) There are multiple occurrences of the same telephone line being used for many telephone calls at the <u>exact same time.</u>

15. There are multiple instances where the same telephone line has been used at the <u>exact same time</u> to make or receive numerous telephone calls. As an example, Exhibit 2 is a partial printout of selected listings demonstrating the foregoing.

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

> **v) According to the dates of the calls on the CDs, there are approximately 127 calls which were intercepted after the expiration of the Court authorized intercepts on June 19, 1999.[4] These calls are dated from August 18, 1999 through June 13, 2000.**

16. Exhibit 3 attached hereto is a printout of calls indicating that they were intercepted after the June 19, 1999 expiration date for the authorized interceptions.

## ARGUMENT

17. The undersigned has sought explanations of these discrepancies from government counsel as well as the case agents, none of whom have been able to explain how these discrepancies could have occurred.

18. The recorded calls themselves, do not contain information which would enable identification of the date and time of the call. The only record, known to the undersigned, which might possibly provide correct information regarding the date and time of the calls are the "Line Sheets" also known as "Log Sheets" maintained by the government, which to-date, government counsel have refused to release to defense counsel, claiming work product privilege.[5]

19. There appears to be only one way to identify the date and time of a call, that is to compare the summaries in the Line Sheets with the actual recorded call. This would require

---

[4] The last 30 day extension was dated May 20, 1999. Therefore, the expiration date is June 19, 1999.

[5] Although the government has asserted the work product privilege, it is likely that during trial, the agent who monitored the recording and created the line sheet entry would have to testify. Therefore, the "line sheets" would probably be considered Jenck's material which would then require disclosure.

9

production of the line sheet headings as well as the summary information. This would also require an assumption that the individual monitoring the calls was accurate in making the Line Sheet entries.

20.  Not even transcription of all 12,000 plus calls would provide the date and time information since that information does not appear in the recording itself.

21.  The defendant, is charged with an offense for which he may receive the death penalty. Even if the government should elect not to seek death as a possible penalty, the defendant faces a very significant period of incarceration in the event of an adverse verdict. Permitting the government to utilize the calls submitted to-date, without also requiring the prosecution to provide date, time and summary information to the Defendant makes it virtually impossible for the Defendant to meet the evidence which will be offered against him at trial. Additionally, the current situation gives the government an unfair advantage over all of the defendants in that the prosecution has ready access to the calls which in effect have been camouflaged and hidden from use by the defense. This inequitable condition exists as a result of the actions of the prosecution and is in no way attributable to the defendant. Either both litigants should have the benefit of all information to be derived from the wiretap intercepts or both sides should be denied the use of them. Under no circumstances should one party be given an unfair advantage over the other by being permitted to ascertain information from the intercepts that is denied to the other.

22.  The undersigned has conferred with several other defense counsel who agree that this information is not only essential to the preparation for trial, but absolutely necessary in order to comply with the trial schedule as presently set.

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

23.    The undersigned has attempted to contact AUSA Larry Levicchio regarding the Government's position with regard to this Motion, however, he was unavailable for comment and it is anticipated that the government will oppose this Motion.

WHEREFORE, the Defendant respectfully moves this Honorable Court to enter its Order striking the government's discovery response for failure to provide true and accurate copies of wiretaps and to order production of "Line Sheets."

Respectfully submitted,

JEFFREY D. WEINKLE, ESQ.
FBN: 271934

11

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was mailed/delivered this __18th__ day of __March__, 2001, to: UNITED STATES ATTORNEY'S OFFICE, **AUSA Lawrence Lavecchio**, 500 E. Broward Blvd., Ft. Lauderdale, FL 33394 (Fax: 954-356-7230); and to:

Richard Houlihan, Esq.
Suite 310
300 Aragon Avenue
Coral Gables, FL 33134
(Attorney for Trentacosta)

Fred Haddad, Esq.
101 NE Third Avenue
Suite 202
Ft. Lauderdale, FL 33301
(Attorney for Massaro)

Samuel D. Deluca
3451 John f. Kennedy Blvd.
Jersey City, New Jersey 07307
(Attorney for Ruggiero)

Donald Spadero, Esq.
1000 S. Federal Highway
Suite 103
Ft. Lauderdale, FL 33316
(Attorney for Chiusano)

Michael Smith, Esq.
633 SE 3rd Avenue
Suite 4F
Ft. Lauderdale, Fl 33301
(Attorney for Silverman)

Alejandro Taquechel, Esq.
Suite 238
3750 W. 16th Avenue
Hialeah, FL 33012
(Attorney for Carlos Garcia)

Thomas Almon, Esq.
321 NE 26th Street
Miami, FL 33137
(Attorney for Monico)

Manuel Gonzalez, Esq.
782 NW Le Jeune Road
Suite 440
Miami, FL 33126
(Attorney for Banks)

JEFFREY D. WEINKLE, ESQ.
1035 NW 11th Avenue
Miami, FL 33136-2911
Tel: 305-373-4445
Fax: 305-545-8514

JEFFREY D. WEINKLE

12

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

# EXHIBIT 1
## Sequentially numbered calls
## not created in chronological order
## (Partial printout)

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

*EXHIBIT 1*
*Sequentially numbered calls*
*not created in chronological order*

**954-456-3020**
**1 of 5**

D:\CDR0314\456-3020\AUDIO

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 0001j077.WAV | 44 | Wave Sound | 6/22/99 11:45 AM |
| 0002j078.WAV | 44 | Wave Sound | 6/22/99 11:45 AM |
| 0003j078.WAV | 44 | Wave Sound | 6/22/99 11:45 AM |
| 0004j078.WAV | 90KB | Wave Sound | 3/19/99 11:28 AM |
| 0005j078.WAV | 180KB | Wave Sound | 3/19/99 11:39 AM |
| 0006j078.WAV | 236KB | Wave Sound | 3/19/99 12:05 PM |
| 0007j078.WAV | 15KB | Wave Sound | 3/19/99 12:03 PM |
| 0008j078.WAV | 240KB | Wave Sound | 3/19/99 12:40 PM |
| 0009j078.WAV | 495KB | Wave Sound | 3/19/99 2:11 PM |
| 0010j078.WAV | 120KB | Wave Sound | 4/8/99 8:38 PM |
| 0011j078.WAV | 409KB | Wave Sound | 3/19/99 2:16 PM |
| 0012j078.WAV | 101KB | Wave Sound | 3/19/99 2:41 PM |
| 0013j078.WAV | 462KB | Wave Sound | 3/19/99 8:34 PM |
| 0014j078.WAV | 542 | Wave Sound | 3/21/00 2:46 PM |
| 0015j078.WAV | 528 | Wave Sound | 3/21/00 2:47 PM |
| 0016j078.WAV | 569 | Wave Sound | 3/21/00 2:47 PM |
| 0017j078.WAV | 569 | Wave Sound | 3/21/00 2:48 PM |
| 0018j078.WAV | 428KB | Wave Sound | 3/19/99 5:44 PM |
| 0019j078.WAV | 379KB | Wave Sound | 3/19/99 5:47 PM |
| 0020j078.WAV | 457KB | Wave Sound | 3/19/99 8:44 PM |
| 0021j079.WAV | 251KB | Wave Sound | 3/20/99 10:48 AM |
| 0022j079.WAV | 101KB | Wave Sound | 3/20/99 10:44 AM |
| 0023j079.WAV | 1,950KB | Wave Sound | 3/20/99 11:18 AM |
| 0024j079.WAV | 2,592KB | Wave Sound | 6/30/99 8:39 AM |
| 0025j079.WAV | 26KB | Wave Sound | 3/20/99 11:57 AM |
| 0026j079.WAV | 304KB | Wave Sound | 3/20/99 12:19 PM |
| 0027j079.WAV | 195KB | Wave Sound | 3/20/99 12:26 PM |
| 0028j079.WAV | 165KB | Wave Sound | 3/20/99 12:30 PM |
| 0029j079.WAV | 101KB | Wave Sound | 3/20/99 2:45 PM |
| 0030j079.WAV | 139KB | Wave Sound | 3/20/99 5:45 PM |
| 0031j079.WAV | 199KB | Wave Sound | 3/20/99 5:45 PM |
| 0032j079.WAV | 1,871KB | Wave Sound | 3/20/99 4:15 PM |
| 0033j079.WAV | 364KB | Wave Sound | 3/20/99 5:50 PM |
| 0034j079.WAV | 3,000KB | Wave Sound | 4/15/99 3:40 PM |
| 0035j079.WAV | 352KB | Wave Sound | 3/20/99 5:02 PM |
| 0036j079.WAV | 1,144KB | Wave Sound | 3/20/99 5:11 PM |
| 0037j079.WAV | 199KB | Wave Sound | 3/20/99 6:16 PM |
| 0038j079.WAV | 341KB | Wave Sound | 3/20/99 6:25 PM |
| 0039j079.WAV | 180KB | Wave Sound | 3/20/99 6:30 PM |
| 0040j079.WAV | 97KB | Wave Sound | 3/20/99 10:21 PM |
| 0041j079.WAV | 296KB | Wave Sound | 3/20/99 11:17 PM |
| 0042j079.WAV | 454KB | Wave Sound | 3/20/99 10:23 PM |
| 0043j079.WAV | 3,030KB | Wave Sound | 4/15/99 3:40 PM |
| 0044j079.WAV | 199KB | Wave Sound | 3/20/99 10:45 PM |
| 0045j079.WAV | 338KB | Wave Sound | 4/14/99 5:05 PM |
| 0046j079.WAV | 900KB | Wave Sound | 3/20/99 11:42 PM |
| 0047j080.WAV | 105KB | Wave Sound | 3/21/99 10:08 AM |
| 0048j080.WAV | 8,114 | Wave Sound | 3/21/99 10:08 AM |
| 0049j080.WAV | 187KB | Wave Sound | 3/21/99 10:08 AM |
| 0050j080.WAV | 431KB | Wave Sound | 3/29/00 2:19 PM |
| 0051j080.WAV | 49KB | Wave Sound | 3/21/99 10:37 AM |
| 0052j080.WAV | 60KB | Wave Sound | 3/21/99 10:39 AM |
| 0053j080.WAV | 784KB | Wave Sound | 3/21/99 11:35 AM |

14

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 0054j080.WAV | 244KB | Wave Sound | 3/21/99 12:08 PM |
| 0055j080.WAV | 1,151KB | Wave Sound | 3/21/99 12:38 PM |
| 0056j080.WAV | 105KB | Wave Sound | 3/21/99 1:14 PM |
| 0057j080.WAV | 315KB | Wave Sound | 3/21/99 1:40 PM |
| 0058j080.WAV | 277KB | Wave Sound | 3/21/99 2:40 PM |
| 0059j080.WAV | 109KB | Wave Sound | 3/21/99 2:40 PM |
| 0060j080.WAV | 116KB | Wave Sound | 3/21/99 3:51 PM |
| 0061j080.WAV | 1,354KB | Wave Sound | 3/21/99 9:16 PM |
| 0062j081.WAV | 364KB | Wave Sound | 3/22/99 1:01 AM |
| 0063j081.WAV | 983KB | Wave Sound | 3/22/99 1:02 AM |
| 0064j081.WAV | 146KB | Wave Sound | 3/22/99 10:33 AM |
| 0065j081.WAV | 23KB | Wave Sound | 3/22/99 10:34 AM |
| 0066j081.WAV | 2,173KB | Wave Sound | 3/29/00 6:15 PM |
| 0067j081.WAV | 296KB | Wave Sound | 3/22/99 10:50 AM |
| 0068j081.WAV | 338KB | Wave Sound | 3/22/99 10:55 AM |
| 0069j081.WAV | 675KB | Wave Sound | 3/22/99 11:10 AM |
| 0070j081.WAV | 206KB | Wave Sound | 3/22/99 11:09 AM |
| 0071j081.WAV | 690KB | Wave Sound | 3/22/99 11:12 AM |
| 0072j081.WAV | 353KB | Wave Sound | 3/22/99 11:16 AM |
| 0073j081.WAV | 52KB | Wave Sound | 3/22/99 11:39 AM |
| 0074j081.WAV | 247KB | Wave Sound | 3/22/99 11:32 AM |
| 0075j081.WAV | 34KB | Wave Sound | 3/22/99 11:32 AM |
| 0076j081.WAV | 349KB | Wave Sound | 3/22/99 11:40 AM |
| 0077j081.WAV | 142KB | Wave Sound | 3/22/99 11:48 AM |
| 0078j081.WAV | 476KB | Wave Sound | 4/15/99 3:42 PM |
| 0079j081.WAV | 214KB | Wave Sound | 3/22/99 12:52 PM |
| 0080j081.WAV | 248KB | Wave Sound | 3/22/99 12:56 PM |
| 0081j081.WAV | 300KB | Wave Sound | 3/22/99 1:12 PM |
| 0082j081.WAV | 105KB | Wave Sound | 3/22/99 4:07 PM |
| 0083j082.WAV | 11MB | Wave Sound | 4/15/99 4:03 PM |
| 0084j082.WAV | 480KB | Wave Sound | 3/23/99 1:54 PM |
| 0085j082.WAV | 443KB | Wave Sound | 3/23/99 10:57 AM |
| 0086j082.WAV | 146KB | Wave Sound | 3/23/99 11:30 AM |
| 0087j082.WAV | 341KB | Wave Sound | 3/23/99 2:08 PM |
| 0088j082.WAV | 368KB | Wave Sound | 3/23/99 2:27 PM |
| 0089j082.WAV | 105KB | Wave Sound | 3/23/99 2:25 PM |
| 0090j082.WAV | 420KB | Wave Sound | 3/23/99 2:29 PM |
| 0091j082.WAV | 105KB | Wave Sound | 3/23/99 2:39 PM |
| 0092j082.WAV | 240KB | Wave Sound | 3/23/99 3:26 PM |
| 0093j082.WAV | 233KB | Wave Sound | 3/23/99 3:47 PM |
| 0094j083.WAV | 116KB | Wave Sound | 3/24/99 4:50 AM |
| 0095j083.WAV | 596KB | Wave Sound | 3/24/99 4:26 AM |
| 0096j083.WAV | 484KB | Wave Sound | 3/24/99 4:19 AM |
| 0097j083.WAV | 930KB | Wave Sound | 3/24/99 8:23 AM |
| 0098j083.WAV | 547KB | Wave Sound | 3/24/99 4:25 AM |
| 0099j083.WAV | 538 | Wave Sound | 3/30/00 10:15 AM |
| 0100j083.WAV | 101KB | Wave Sound | 3/24/99 8:32 AM |
| 0101j083.WAV | 34KB | Wave Sound | 3/24/99 8:34 AM |
| 0102j083.WAV | 311KB | Wave Sound | 3/24/99 11:29 AM |
| 0103j083.WAV | 101KB | Wave Sound | 3/24/99 10:54 AM |
| 0104j083.WAV | 128KB | Wave Sound | 3/24/99 11:17 AM |
| 0105j083.WAV | 49KB | Wave Sound | 3/24/99 11:16 AM |
| 0106j083.WAV | 1,857KB | Wave Sound | 6/30/99 8:42 AM |
| 0107j083.WAV | 495KB | Wave Sound | 3/30/00 10:50 AM |
| 0108j083.WAV | 585KB | Wave Sound | 3/24/99 11:03 AM |
| 0109j083.WAV | 278KB | Wave Sound | 3/24/99 12:02 PM |
| 0110j083.WAV | 544KB | Wave Sound | 3/24/99 12:16 PM |
| 0111j083.WAV | 398KB | Wave Sound | 3/24/99 11:39 AM |
| 0112j083.WAV | 495KB | Wave Sound | 3/24/99 11:23 AM |
| 0113j083.WAV | 364KB | Wave Sound | 3/24/99 11:24 AM |
| 0114j083.WAV | 199KB | Wave Sound | 3/24/99 11:31 AM |
| 0115j083.WAV | 79KB | Wave Sound | 3/24/99 12:14 PM |
| 0116j083.WAV | 188KB | Wave Sound | 3/24/99 11:48 AM |
| 0117j083.WAV | 330KB | Wave Sound | 3/24/99 12:13 PM |

_United States v. Ariel Hernandez_
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 0118j083.WAV | 1,076KB | Wave Sound | 6/30/99 8:42 AM |
| 0119j083.WAV | 296KB | Wave Sound | 3/24/99 11:50 AM |
| 0120j083.WAV | 480KB | Wave Sound | 3/24/99 11:51 AM |
| 0121j083.WAV | 2,550KB | Wave Sound | 3/24/99 12:10 PM |
| 0122j083.WAV | 34KB | Wave Sound | 3/24/99 12:05 PM |
| 0123j083.WAV | 64KB | Wave Sound | 3/24/99 12:04 PM |
| 0124j083.WAV | 131KB | Wave Sound | 3/24/99 12:04 PM |
| 0125j083.WAV | 90KB | Wave Sound | 3/24/99 1:54 PM |
| 0126j083.WAV | 765KB | Wave Sound | 4/15/99 4:05 PM |
| 0127j083.WAV | 251KB | Wave Sound | 3/24/99 12:21 PM |
| 0128j083.WAV | 304KB | Wave Sound | 3/24/99 12:36 PM |
| 0129j083.WAV | 341KB | Wave Sound | 3/24/99 12:37 PM |
| 0130j083.WAV | 172KB | Wave Sound | 3/24/99 12:37 PM |
| 0131j083.WAV | 146KB | Wave Sound | 3/24/99 12:37 PM |
| 0132j083.WAV | 60KB | Wave Sound | 3/24/99 12:37 PM |
| 0133j083.WAV | 645KB | Wave Sound | 3/24/99 12:39 PM |
| 0134j083.WAV | 139KB | Wave Sound | 3/24/99 1:37 PM |
| 0135j083.WAV | 784KB | Wave Sound | 3/24/99 1:39 PM |
| 0136j083.WAV | 105KB | Wave Sound | 3/24/99 2:36 PM |
| 0137j083.WAV | 337KB | Wave Sound | 3/24/99 2:43 PM |
| 0138j083.WAV | 60KB | Wave Sound | 3/24/99 3:34 PM |
| 0139j083.WAV | 322KB | Wave Sound | 3/24/99 2:46 PM |
| 0140j083.WAV | 195KB | Wave Sound | 3/24/99 3:34 PM |
| 0141j083.WAV | 334KB | Wave Sound | 3/24/99 3:32 PM |
| 0142j083.WAV | 495KB | Wave Sound | 4/15/99 4:07 PM |
| 0143j083.WAV | 589KB | Wave Sound | 4/15/99 4:08 PM |
| 0144j083.WAV | 594 | Wave Sound | 3/30/00 4:04 PM |
| 0145j083.WAV | 210KB | Wave Sound | 3/24/99 4:05 PM |
| 0146j083.WAV | 30KB | Wave Sound | 3/24/99 3:58 PM |
| 0147j083.WAV | 188KB | Wave Sound | 3/24/99 4:32 PM |
| 0148j083.WAV | 330KB | Wave Sound | 3/24/99 4:04 PM |
| 0149j083.WAV | 139KB | Wave Sound | 3/24/99 5:17 PM |
| 0150j083.WAV | 2,603KB | Wave Sound | 4/15/99 4:14 PM |
| 0151j083.WAV | 109KB | Wave Sound | 3/24/99 10:43 PM |
| 0152j083.WAV | 405KB | Wave Sound | 3/24/99 10:56 PM |
| 0153j083.WAV | 9,567KB | Wave Sound | 4/15/99 4:31 PM |
| 0154j084.WAV | 56KB | Wave Sound | 3/25/99 8:52 AM |
| 0155j084.WAV | 647 | Wave Sound | 3/30/00 4:24 PM |
| 0156j084.WAV | 528 | Wave Sound | 3/30/00 4:24 PM |
| 0157j084.WAV | 371KB | Wave Sound | 3/25/99 9:47 AM |
| 0158j084.WAV | 113KB | Wave Sound | 3/25/99 10:23 AM |
| 0159j084.WAV | 2,157KB | Wave Sound | 3/25/99 10:58 AM |
| 0160j084.WAV | 146KB | Wave Sound | 3/25/99 10:52 AM |
| 0161j084.WAV | 180KB | Wave Sound | 3/25/99 11:47 AM |
| 0162j084.WAV | 454KB | Wave Sound | 3/25/99 11:43 AM |
| 0163j084.WAV | 476KB | Wave Sound | 3/25/99 11:46 AM |
| 0164j084.WAV | 150KB | Wave Sound | 3/25/99 12:22 PM |
| 0165j084.WAV | 776KB | Wave Sound | 3/25/99 12:17 PM |
| 0166j084.WAV | 23KB | Wave Sound | 3/25/99 12:22 PM |
| 0167j084.WAV | 319KB | Wave Sound | 3/25/99 12:18 PM |
| 0168j084.WAV | 300KB | Wave Sound | 3/25/99 12:21 PM |
| 0169j084.WAV | 161KB | Wave Sound | 3/25/99 12:48 PM |
| 0170j084.WAV | 281KB | Wave Sound | 3/25/99 12:48 PM |
| 0171j084.WAV | 161KB | Wave Sound | 3/25/99 1:00 PM |
| 0172j084.WAV | 529KB | Wave Sound | 3/25/99 1:54 PM |
| 0173j084.WAV | 4,410KB | Wave Sound | 3/25/99 1:53 PM |
| 0174j084.WAV | 2,949KB | Wave Sound | 6/30/99 8:43 AM |
| 0175j084.WAV | 533KB | Wave Sound | 3/25/99 1:51 PM |
| 0176j084.WAV | 146KB | Wave Sound | 3/25/99 1:59 PM |
| 0177j084.WAV | 289KB | Wave Sound | 3/25/99 2:18 PM |
| 0178j084.WAV | 308KB | Wave Sound | 3/25/99 2:17 PM |
| 0179j084.WAV | 251KB | Wave Sound | 3/25/99 2:19 PM |
| 0180j084.WAV | 101KB | Wave Sound | 3/25/99 2:36 PM |
| 0181j085.WAV | 7,466KB | Wave Sound | 4/15/99 4:38 PM |

_**United States v. Ariel Hernandez**_
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 0182j085.WAV | 64KB | Wave Sound | 3/26/99 2:09 AM |
| 0183j085.WAV | 593KB | Wave Sound | 3/26/99 1:57 AM |
| 0184j085.WAV | 769KB | Wave Sound | 3/26/99 9:37 AM |
| 0185j085.WAV | 120KB | Wave Sound | 3/26/99 10:35 AM |
| 0186j085.WAV | 694KB | Wave Sound | 4/15/99 4:41 PM |
| 0187j085.WAV | 435KB | Wave Sound | 3/26/99 1:55 PM |
| 0188j085.WAV | 289KB | Wave Sound | 3/26/99 2:44 PM |
| 0189j085.WAV | 349KB | Wave Sound | 3/26/99 3:15 PM |
| 0190j085.WAV | 101KB | Wave Sound | 3/26/99 3:14 PM |
| 0191j085.WAV | 383KB | Wave Sound | 3/26/99 2:56 PM |
| 0192j085.WAV | 139KB | Wave Sound | 3/26/99 3:12 PM |
| 0193j085.WAV | 1,301KB | Wave Sound | 3/26/99 3:28 PM |
| 0194j085.WAV | 105KB | Wave Sound | 3/26/99 4:01 PM |
| 0195j085.WAV | 281KB | Wave Sound | 3/26/99 8:02 PM |
| 0196j085.WAV | 45KB | Wave Sound | 3/26/99 8:01 PM |
| 0197j086.WAV | 3,559KB | Wave Sound | 3/27/99 2:17 AM |
| 0198j086.WAV | 390KB | Wave Sound | 3/27/99 9:14 AM |
| 0199j086.WAV | 532 | Wave Sound | 3/30/00 6:44 PM |
| 0200j086.WAV | 173KB | Wave Sound | 3/27/99 12:18 PM |
| 0201j086.WAV | 169KB | Wave Sound | 3/27/99 12:27 PM |
| 0202j086.WAV | 1,031KB | Wave Sound | 4/16/99 2:35 PM |
| 0203j086.WAV | 79KB | Wave Sound | 3/27/99 1:51 PM |
| 0204j086.WAV | 810KB | Wave Sound | 4/16/99 2:41 PM |
| 0205j086.WAV | 604KB | Wave Sound | 4/16/99 2:49 PM |
| 0206j086.WAV | 101KB | Wave Sound | 3/27/99 2:34 PM |
| 0207j086.WAV | 64KB | Wave Sound | 3/27/99 4:10 PM |
| 0208j086.WAV | 218KB | Wave Sound | 3/27/99 3:26 PM |
| 0209j086.WAV | 60KB | Wave Sound | 3/27/99 5:50 PM |
| 0210j086.WAV | 109KB | Wave Sound | 3/27/99 5:51 PM |
| 0211j086.WAV | 41KB | Wave Sound | 3/27/99 5:51 PM |
| 0212j086.WAV | 45KB | Wave Sound | 3/27/99 5:51 PM |
| 0213j087.WAV | 555KB | Wave Sound | 3/28/99 2:18 AM |
| 0214j087.WAV | 135KB | Wave Sound | 3/28/99 7:12 AM |
| 0215j087.WAV | 319KB | Wave Sound | 3/28/99 11:20 AM |
| 0216j087.WAV | 64KB | Wave Sound | 3/28/99 11:55 AM |
| 0217j087.WAV | 218KB | Wave Sound | 3/28/99 11:57 AM |
| 0218j087.WAV | 686KB | Wave Sound | 3/28/99 12:11 PM |
| 0219j087.WAV | 4,193KB | Wave Sound | 3/28/99 1:48 PM |
| 0220j087.WAV | 604KB | Wave Sound | 3/28/99 2:20 PM |
| 0221j087.WAV | 2,438KB | Wave Sound | 3/28/99 2:34 PM |
| 0222j087.WAV | 101KB | Wave Sound | 3/28/99 2:36 PM |
| 0223j087.WAV | 443KB | Wave Sound | 3/28/99 3:00 PM |
| 0224j087.WAV | 113KB | Wave Sound | 3/28/99 3:54 PM |
| 0225j087.WAV | 45KB | Wave Sound | 3/28/99 3:54 PM |
| 0226j087.WAV | 188KB | Wave Sound | 3/28/99 3:57 PM |
| 0227j087.WAV | 401KB | Wave Sound | 3/28/99 3:58 PM |
| 0228j087.WAV | 206KB | Wave Sound | 3/28/99 4:00 PM |
| 0229j087.WAV | 143KB | Wave Sound | 3/28/99 4:02 PM |
| 0230j087.WAV | 1,673KB | Wave Sound | 3/28/99 4:09 PM |
| 0231j087.WAV | 413KB | Wave Sound | 3/28/99 4:21 PM |
| 0232j087.WAV | 300KB | Wave Sound | 3/28/99 6:15 PM |
| 0233j087.WAV | 64KB | Wave Sound | 3/28/99 8:53 PM |
| 0234j087.WAV | 41KB | Wave Sound | 3/28/99 8:54 PM |
| 0235j087.WAV | 139KB | Wave Sound | 3/28/99 8:54 PM |
| 0236j088.WAV | 281KB | Wave Sound | 3/29/99 12:50 AM |
| 0237j088.WAV | 6,836KB | Wave Sound | 3/29/99 1:04 AM |
| 0238j088.WAV | 593KB | Wave Sound | 3/29/99 1:12 AM |
| 0239j088.WAV | 2,348KB | Wave Sound | 4/16/99 2:54 PM |
| 0240j088.WAV | 1,107KB | Wave Sound | 4/16/99 2:56 PM |
| 0241j088.WAV | 3,661KB | Wave Sound | 6/30/99 8:44 AM |
| 0242j088.WAV | 304KB | Wave Sound | 3/29/99 11:38 AM |
| 0243j088.WAV | 150KB | Wave Sound | 3/29/99 12:25 PM |
| 0244j088.WAV | 184KB | Wave Sound | 3/29/99 12:28 PM |
| 0245j088.WAV | 289KB | Wave Sound | 6/30/99 8:45 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 0246j088.WAV | 439KB | Wave Sound | 3/29/99 12:39 PM |
| 0247j088.WAV | 79KB | Wave Sound | 3/29/99 12:49 PM |
| 0248j088.WAV | 424KB | Wave Sound | 3/29/99 1:15 PM |
| 0249j088.WAV | 169KB | Wave Sound | 3/29/99 1:24 PM |
| 0250j088.WAV | 229KB | Wave Sound | 3/31/00 9:07 AM |
| 0251j088.WAV | 1,035KB | Wave Sound | 4/16/99 2:58 PM |
| 0252j088.WAV | 101KB | Wave Sound | 3/29/99 2:32 PM |
| 0253j088.WAV | 109KB | Wave Sound | 3/30/99 10:39 AM |
| 0254j088.WAV | 41KB | Wave Sound | 3/30/99 10:39 AM |
| 0255j088.WAV | 41KB | Wave Sound | 3/30/99 10:39 AM |
| 0256j088.WAV | 232KB | Wave Sound | 3/30/99 10:39 AM |
| 0257j088.WAV | 341KB | Wave Sound | 3/29/99 5:32 PM |
| 0258j088.WAV | 240KB | Wave Sound | 3/29/99 5:33 PM |
| 0259j088.WAV | 412KB | Wave Sound | 3/29/99 6:47 PM |
| 0260j088.WAV | 64KB | Wave Sound | 3/29/99 6:48 PM |
| 0261j088.WAV | 41KB | Wave Sound | 3/30/99 10:40 AM |
| 0262j088.WAV | 41KB | Wave Sound | 3/30/99 10:40 AM |
| 0263j088.WAV | 281KB | Wave Sound | 3/30/99 10:40 AM |
| 0264j089.WAV | 1,699KB | Wave Sound | 3/30/99 11:13 AM |
| 0265j089.WAV | 289KB | Wave Sound | 3/30/99 7:04 AM |
| 0266j089.WAV | 251KB | Wave Sound | 3/30/99 10:10 AM |
| 0267j089.WAV | 240KB | Wave Sound | 3/30/99 10:49 AM |
| 0268j089.WAV | 1,009KB | Wave Sound | 3/30/99 11:04 AM |
| 0269j089.WAV | 64KB | Wave Sound | 3/30/99 11:06 AM |
| 0270j089.WAV | 866KB | Wave Sound | 3/30/99 11:17 AM |
| 0271j089.WAV | 86KB | Wave Sound | 3/30/99 11:09 AM |
| 0272j089.WAV | 814KB | Wave Sound | 3/30/99 1:09 PM |
| 0273j089.WAV | 60KB | Wave Sound | 3/30/99 11:34 AM |
| 0274j089.WAV | 386KB | Wave Sound | 3/30/99 11:37 AM |
| 0275j089.WAV | 82KB | Wave Sound | 3/30/99 11:35 AM |
| 0276j089.WAV | 656KB | Wave Sound | 3/30/99 11:36 AM |
| 0277j089.WAV | 529KB | Wave Sound | 3/30/99 1:44 PM |
| 0278j089.WAV | 435KB | Wave Sound | 3/30/99 1:50 PM |
| 0279j089.WAV | 2,171KB | Wave Sound | 3/30/99 2:10 PM |
| 0280j089.WAV | 4,313KB | Wave Sound | 3/30/99 2:14 PM |
| 0281j089.WAV | 266KB | Wave Sound | 3/30/99 2:13 PM |
| 0282j089.WAV | 64KB | Wave Sound | 3/30/99 2:22 PM |
| 0283j089.WAV | 56KB | Wave Sound | 3/30/99 2:24 PM |
| 0284j089.WAV | 1,534KB | Wave Sound | 4/16/99 3:02 PM |
| 0285j089.WAV | 105KB | Wave Sound | 3/30/99 2:32 PM |
| 0286j089.WAV | 266KB | Wave Sound | 3/30/99 2:58 PM |
| 0287j089.WAV | 412KB | Wave Sound | 3/30/99 3:18 PM |
| 0288j089.WAV | 90KB | Wave Sound | 3/30/99 3:18 PM |
| 0289j089.WAV | 1,605KB | Wave Sound | 3/30/99 3:23 PM |
| 0290j089.WAV | 90KB | Wave Sound | 3/30/99 3:31 PM |
| 0291j089.WAV | 439KB | Wave Sound | 3/30/99 3:38 PM |
| 0292j089.WAV | 109KB | Wave Sound | 3/30/99 3:39 PM |
| 0293j089.WAV | 1,605KB | Wave Sound | 3/30/99 3:43 PM |
| 0294j089.WAV | 184KB | Wave Sound | 3/30/99 3:44 PM |
| 0295j089.WAV | 255KB | Wave Sound | 3/30/99 3:44 PM |
| 0296j089.WAV | 109KB | Wave Sound | 3/30/99 3:55 PM |
| 0297j089.WAV | 112KB | Wave Sound | 3/30/99 3:55 PM |
| 0298j089.WAV | 1,230KB | Wave Sound | 3/30/99 3:57 PM |
| 0299j089.WAV | 105KB | Wave Sound | 3/30/99 6:25 PM |
| 0300j089.WAV | 41KB | Wave Sound | 3/30/99 6:25 PM |
| 0301j089.WAV | 135KB | Wave Sound | 3/30/99 6:25 PM |
| 0302j090.WAV | 3,247KB | Wave Sound | 3/31/99 1:29 AM |
| 0303j090.WAV | 206KB | Wave Sound | 3/31/99 9:39 AM |
| 0304j090.WAV | 3,143KB | Wave Sound | 3/31/99 10:07 AM |
| 0305j090.WAV | 521KB | Wave Sound | 3/31/99 11:44 AM |
| 0306j090.WAV | 124KB | Wave Sound | 3/31/99 11:42 AM |
| 0307j090.WAV | 1,039KB | Wave Sound | 3/31/99 11:49 AM |
| 0308j090.WAV | 578KB | Wave Sound | 3/31/99 1:30 PM |
| 0309j090.WAV | 525KB | Wave Sound | 3/31/99 12:32 PM |

_United States v. Ariel Hernandez_
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 0310j090.WAV | 16MB | Wave Sound | 3 31 99 1:15 PM |
| 0311j090.WAV | 161KB | Wave Sound | 3 31 99 1:15 PM |
| 0312j090.WAV | 6,611KB | Wave Sound | 3 31 99 3:24 PM |
| 0313j090.WAV | 469KB | Wave Sound | 3 31 99 1:34 PM |
| 0314j090.WAV | 26KB | Wave Sound | 3 31 99 1:34 PM |
| 0315j090.WAV | 37KB | Wave Sound | 3 31 99 1:34 PM |
| 0316j090.WAV | 338KB | Wave Sound | 3 31 99 1:37 PM |
| 0317j090.WAV | 386KB | Wave Sound | 3 31 99 2:26 PM |
| 0318j090.WAV | 105KB | Wave Sound | 3 31 99 2:31 PM |
| 0319j090.WAV | 3,019KB | Wave Sound | 3 31 99 2:53 PM |
| 0320j090.WAV | 206KB | Wave Sound | 3 31 99 2:55 PM |
| 0321j090.WAV | 638KB | Wave Sound | 3 31 99 2:53 PM |
| 0322j090.WAV | 345KB | Wave Sound | 3 31 99 5:04 PM |
| 0323j091.WAV | 19MB | Wave Sound | 4 16 99 3:32 PM |
| 0324j091.WAV | 356KB | Wave Sound | 4 1 99 1:33 AM |
| 0325j091.WAV | 420KB | Wave Sound | 4 1 99 4:51 AM |
| 0326j091.WAV | 349KB | Wave Sound | 4 1 99 4:52 AM |
| 0327j091.WAV | 311KB | Wave Sound | 4 1 99 4:52 AM |
| 0328j091.WAV | 236KB | Wave Sound | 4 1 99 5:02 AM |
| 0329j091.WAV | 1,316KB | Wave Sound | 4 1 99 5:07 AM |
| 0330j091.WAV | 7,504KB | Wave Sound | 4 1 99 5:32 AM |
| 0331j091.WAV | 3,079KB | Wave Sound | 6 30 99 8:46 AM |
| 0332j091.WAV | 2,764KB | Wave Sound | 4 1 99 11:27 AM |
| 0333j091.WAV | 79KB | Wave Sound | 4 1 99 11:08 AM |
| 0334j091.WAV | 735KB | Wave Sound | 4 1 99 11:26 AM |
| 0335j091.WAV | 1,166KB | Wave Sound | 4 1 99 11:18 AM |
| 0336j091.WAV | 270KB | Wave Sound | 4 1 99 11:20 AM |
| 0337j091.WAV | 124KB | Wave Sound | 4 1 99 11:26 AM |
| 0338j091.WAV | 173KB | Wave Sound | 4 1 99 11:59 AM |
| 0339j091.WAV | 124KB | Wave Sound | 4 1 99 12:37 PM |
| 0340j091.WAV | 330KB | Wave Sound | 4 1 99 2:30 PM |
| 0341j091.WAV | 109KB | Wave Sound | 4 1 99 2:31 PM |
| 0342j091.WAV | 915KB | Wave Sound | 4 1 99 2:33 PM |
| 0343j091.WAV | 281KB | Wave Sound | 4 1 99 2:35 PM |
| 0344j091.WAV | 26KB | Wave Sound | 4 1 99 2:49 PM |
| 0345j091.WAV | 307KB | Wave Sound | 4 1 99 2:50 PM |
| 0346j091.WAV | 49KB | Wave Sound | 4 1 99 3:04 PM |
| 0347j091.WAV | 41KB | Wave Sound | 4 1 99 3:04 PM |
| 0348j091.WAV | 424KB | Wave Sound | 4 1 99 3:13 PM |
| 0349j092.WAV | 653KB | Wave Sound | 4 2 99 7:01 AM |
| 0350j092.WAV | 101KB | Wave Sound | 4 2 99 2:30 PM |
| 0351j092.WAV | 60KB | Wave Sound | 4 2 99 3:51 PM |
| 0352j092.WAV | 398KB | Wave Sound | 4 2 99 3:51 PM |
| 0353j092.WAV | 356KB | Wave Sound | 4 2 99 4:19 PM |
| 0354j092.WAV | 289KB | Wave Sound | 4 2 99 5:05 PM |
| 0355j092.WAV | 248KB | Wave Sound | 4 2 99 4:42 PM |
| 0356j092.WAV | 233KB | Wave Sound | 4 2 99 5:08 PM |
| 0357j092.WAV | 593KB | Wave Sound | 4 2 99 5:03 PM |
| 0358j092.WAV | 214KB | Wave Sound | 4 2 99 4:57 PM |
| 0359j092.WAV | 94KB | Wave Sound | 4 2 99 6:09 PM |
| 0360j093.WAV | 431KB | Wave Sound | 4 3 99 1:13 AM |
| 0361j093.WAV | 2,156KB | Wave Sound | 4 3 99 1:27 AM |
| 0362j093.WAV | 12MB | Wave Sound | 4 3 99 7:09 AM |
| 0363j093.WAV | 645 | Wave Sound | 3 31 00 3:52 PM |
| 0364j093.WAV | 469KB | Wave Sound | 4 3 99 12:06 PM |
| 0365j093.WAV | 64KB | Wave Sound | 4 3 99 12:09 PM |
| 0366j093.WAV | 1,519KB | Wave Sound | 4 3 99 12:13 PM |
| 0367j093.WAV | 169KB | Wave Sound | 4 3 99 1:00 PM |
| 0368j093.WAV | 229KB | Wave Sound | 4 3 99 1:09 PM |
| 0369j093.WAV | 349KB | Wave Sound | 4 3 99 2:30 PM |
| 0370j093.WAV | 109KB | Wave Sound | 4 3 99 2:30 PM |
| 0371j093.WAV | 461KB | Wave Sound | 4 3 99 4:09 PM |
| 0372j094.WAV | 521KB | Wave Sound | 4 4 99 12:04 AM |
| 0373j094.WAV | 638KB | Wave Sound | 4 4 99 11:36 AM |

_United States v. Ariel Hernandez_
_CASE NO. 00-6273-CR-HUCK_

| | | | |
|---|---|---|---|
| 0374j094.WAV | 409KB | Wave Sound | 4 4 99 11:38 AM |
| 0375j094.WAV | 645KB | Wave Sound | 4 4 99 12:33 PM |
| 0376j094.WAV | 439KB | Wave Sound | 4 4 99 2:06 PM |
| 0377j094.WAV | 345KB | Wave Sound | 4 4 99 2:48 PM |
| 0378j094.WAV | 109KB | Wave Sound | 4 4 99 3:28 PM |
| 0379j094.WAV | 64KB | Wave Sound | 4 4 99 3:43 PM |
| 0380j094.WAV | 41KB | Wave Sound | 4 4 99 3:43 PM |
| 0381j094.WAV | 41KB | Wave Sound | 4 4 99 3:43 PM |
| 0382j094.WAV | 82KB | Wave Sound | 4 4 99 3:43 PM |
| 0383j094.WAV | 41KB | Wave Sound | 4 4 99 3:43 PM |
| 0384j094.WAV | 64KB | Wave Sound | 4 4 99 9:47 PM |
| 0385j094.WAV | 41KB | Wave Sound | 4 4 99 9:48 PM |
| 0386j094.WAV | 41KB | Wave Sound | 4 4 99 9:46 PM |
| 0387j094.WAV | 41KB | Wave Sound | 4 8 99 8:38 PM |
| 0388j094.WAV | 135KB | Wave Sound | 4 8 99 8:38 PM |
| 0389j094.WAV | 387KB | Wave Sound | 4 4 99 11:16 PM |
| 0390j094.WAV | 173KB | Wave Sound | 4 4 99 11:46 PM |
| 0391j095.WAV | 34KB | Wave Sound | 4 5 99 2:35 AM |
| 0392j095.WAV | 150KB | Wave Sound | 4 5 99 2:36 AM |
| 0393j095.WAV | 229KB | Wave Sound | 4 5 99 3:27 AM |
| 0394j095.WAV | 4.028KB | Wave Sound | 4 5 99 3:33 AM |
| 0395j095.WAV | 386KB | Wave Sound | 4 5 99 11:52 AM |
| 0396j095.WAV | 10MB | Wave Sound | 4 5 99 1:08 PM |
| 0397j095.WAV | 499KB | Wave Sound | 4 5 99 12:53 PM |
| 0398j095.WAV | 139KB | Wave Sound | 4 5 99 12:53 PM |
| 0399j095.WAV | 285KB | Wave Sound | 4 5 99 1:12 PM |
| 0400j095.WAV | 37KB | Wave Sound | 4 5 99 1:12 PM |
| 0401j095.WAV | 4.560KB | Wave Sound | 4 5 99 1:24 PM |
| 0402j095.WAV | 664KB | Wave Sound | 4 5 99 1:28 PM |
| 0403j095.WAV | 105KB | Wave Sound | 4 5 99 3:28 PM |
| 0404j095.WAV | 296KB | Wave Sound | 4 5 99 4:10 PM |
| 0405j095.WAV | 41KB | Wave Sound | 4 5 99 4:10 PM |
| 0406j095.WAV | 45KB | Wave Sound | 4 5 99 4:10 PM |
| 0407j095.WAV | 71KB | Wave Sound | 4 5 99 8:34 PM |
| 0408j095.WAV | 53KB | Wave Sound | 4 5 99 8:34 PM |
| 0409j095.WAV | 221KB | Wave Sound | 4 5 99 8:35 PM |
| 0410j095.WAV | 22KB | Wave Sound | 4 5 99 8:35 PM |
| 0411j095.WAV | 304KB | Wave Sound | 4 5 99 9:07 PM |
| 0412j095.WAV | 311KB | Wave Sound | 4 5 99 9:05 PM |
| 0413j095.WAV | 157KB | Wave Sound | 4 5 99 8:36 PM |
| 0414j095.WAV | 79KB | Wave Sound | 4 5 99 8:36 PM |
| 0415j095.WAV | 578KB | Wave Sound | 4 5 99 9:02 PM |
| 0416j095.WAV | 150KB | Wave Sound | 4 5 99 10:43 PM |
| 0417j095.WAV | 461KB | Wave Sound | 4 5 99 9:31 PM |
| 0418j095.WAV | 135KB | Wave Sound | 4 5 99 9:21 PM |
| 0419j095.WAV | 214KB | Wave Sound | 4 5 99 9:20 PM |
| 0420j095.WAV | 124KB | Wave Sound | 4 5 99 10:40 PM |
| 0421j095.WAV | 589KB | Wave Sound | 4 5 99 9:37 PM |
| 0422j096.WAV | 1,376KB | Wave Sound | 4 6 99 1:38 AM |
| 0423j096.WAV | 8,110 | Wave Sound | 4 6 99 2:45 AM |
| 0424j096.WAV | 41KB | Wave Sound | 4 6 99 2:45 AM |
| 0425j096.WAV | 56KB | Wave Sound | 3 31 00 5:43 PM |
| 0426j096.WAV | 11MB | Wave Sound | 4 6 99 5:06 AM |
| 0427j096.WAV | 326KB | Wave Sound | 4 6 99 5:07 AM |
| 0428j096.WAV | 11MB | Wave Sound | 4 6 99 5:34 AM |
| 0429j096.WAV | 266KB | Wave Sound | 4 6 99 5:39 AM |
| 0430j096.WAV | 281KB | Wave Sound | 4 6 99 5:42 AM |
| 0431j096.WAV | 300KB | Wave Sound | 4 6 99 5:48 AM |
| 0432j096.WAV | 233KB | Wave Sound | 4 6 99 5:53 AM |
| 0433j096.WAV | 791KB | Wave Sound | 4 6 99 5:56 AM |
| 0434j096.WAV | 3.225KB | Wave Sound | 4 6 99 6:05 AM |
| 0435j096.WAV | 911KB | Wave Sound | 4 6 99 6:20 AM |
| 0436j096.WAV | 214KB | Wave Sound | 4 6 99 10:42 AM |
| 0437j096.WAV | 585KB | Wave Sound | 4 6 99 11:20 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 0438j096.WAV | 150KB | Wave Sound | 4 6 99 11:52 AM |
| 0439j096.WAV | 15MB | Wave Sound | 4 6 99 12:49 PM |
| 0440j096.WAV | 101KB | Wave Sound | 4 6 99 3:27 PM |
| 0441j096.WAV | 322KB | Wave Sound | 4 6 99 3:33 PM |
| 0442j096.WAV | 292KB | Wave Sound | 4 6 99 3:34 PM |
| 0443j096.WAV | 285KB | Wave Sound | 4 6 99 3:57 PM |
| 0444j096.WAV | 274KB | Wave Sound | 4 6 99 3:56 PM |
| 0445j096.WAV | 169KB | Wave Sound | 4 6 99 4:21 PM |
| 0446j096.WAV | 203KB | Wave Sound | 4 6 99 4:21 PM |
| 0447j096.WAV | 263KB | Wave Sound | 4 6 99 4:22 PM |
| 0448j096.WAV | 645KB | Wave Sound | 4 6 99 4:20 PM |
| 0449j096.WAV | 278KB | Wave Sound | 4 6 99 4:25 PM |
| 0450j096.WAV | 278KB | Wave Sound | 4 6 99 4:36 PM |
| 0451j096.WAV | 889KB | Wave Sound | 4 6 99 4:44 PM |
| 0452j096.WAV | 274KB | Wave Sound | 4 6 99 4:53 PM |
| 0453j096.WAV | 326KB | Wave Sound | 4 6 99 5:00 PM |
| 0454j096.WAV | 221KB | Wave Sound | 4 6 99 5:02 PM |
| 0455j096.WAV | 244KB | Wave Sound | 4 6 99 5:02 PM |
| 0456j096.WAV | 210KB | Wave Sound | 4 6 99 5:06 PM |
| 0457j096.WAV | 214KB | Wave Sound | 4 6 99 5:09 PM |
| 0458j096.WAV | 315KB | Wave Sound | 4 6 99 5:18 PM |
| 0459j096.WAV | 113KB | Wave Sound | 4 6 99 5:21 PM |
| 0460j097.WAV | 26KB | Wave Sound | 4 7 99 3:09 AM |
| 0461j097.WAV | 90KB | Wave Sound | 4 7 99 3:10 AM |
| 0462j097.WAV | 41KB | Wave Sound | 4 7 99 3:11 AM |
| 0463j097.WAV | 19KB | Wave Sound | 3 31 00 6:23 PM |
| 0464j097.WAV | 116KB | Wave Sound | 4 7 99 3:21 AM |
| 0465j097.WAV | 593KB | Wave Sound | 4 7 99 4:52 AM |
| 0466j097.WAV | 5,048KB | Wave Sound | 3 31 00 6:27 PM |
| 0467j097.WAV | 255KB | Wave Sound | 4 7 99 11:07 AM |
| 0468j097.WAV | 191KB | Wave Sound | 4 7 99 11:28 AM |
| 0469j097.WAV | 1,699KB | Wave Sound | 4 7 99 11:37 AM |
| 0470j097.WAV | 1,538KB | Wave Sound | 4 7 99 12:03 PM |
| 0471j097.WAV | 34KB | Wave Sound | 4 7 99 12:39 PM |
| 0472j097.WAV | 60KB | Wave Sound | 4 7 99 12:44 PM |
| 0473j097.WAV | 11MB | Wave Sound | 4 7 99 1:31 PM |
| 0474j097.WAV | 19KB | Wave Sound | 4 7 99 1:30 PM |
| 0475j097.WAV | 52KB | Wave Sound | 4 7 99 1:30 PM |
| 0476j097.WAV | 1,395KB | Wave Sound | 4 7 99 1:38 PM |
| 0477j097.WAV | 60KB | Wave Sound | 4 7 99 2:19 PM |
| 0478j097.WAV | 64KB | Wave Sound | 4 7 99 2:20 PM |
| 0479j097.WAV | 101KB | Wave Sound | 4 7 99 3:26 PM |
| 0480j098.WAV | 319KB | Wave Sound | 4 8 99 9:14 AM |
| 0481j098.WAV | 236KB | Wave Sound | 4 8 99 11:18 AM |
| 0482j098.WAV | 338KB | Wave Sound | 4 8 99 12:41 PM |
| 0483j098.WAV | 326KB | Wave Sound | 4 8 99 1:33 PM |
| 0484j098.WAV | 431KB | Wave Sound | 4 8 99 1:31 PM |
| 0485j098.WAV | 217KB | Wave Sound | 4 8 99 8:27 PM |
| 0486j098.WAV | 17MB | Wave Sound | 4 16 99 4:30 PM |
| 0487j098.WAV | 304KB | Wave Sound | 4 8 99 2:54 PM |
| 0488j098.WAV | 173KB | Wave Sound | 4 8 99 3:09 PM |
| 0489j098.WAV | 109KB | Wave Sound | 4 8 99 3:12 PM |
| 0490j098.WAV | 101KB | Wave Sound | 4 8 99 3:25 PM |
| 0491j098.WAV | 16MB | Wave Sound | 4 16 99 4:58 PM |
| 0492j099.WAV | 135KB | Wave Sound | 4 9 99 3:19 AM |
| 0493j099.WAV | 169KB | Wave Sound | 4 9 99 3:19 AM |
| 0494j099.WAV | 116KB | Wave Sound | 4 9 99 3:18 AM |
| 0495j099.WAV | 514KB | Wave Sound | 4 9 99 3:18 AM |
| 0496j099.WAV | 4,639KB | Wave Sound | 4 9 99 3:53 AM |
| 0497j099.WAV | 206KB | Wave Sound | 4 9 99 8:25 AM |
| 0498j099.WAV | 214KB | Wave Sound | 4 9 99 8:44 AM |
| 0499j099.WAV | 371KB | Wave Sound | 4 9 99 8:44 AM |
| 0500j099.WAV | 195KB | Wave Sound | 4 9 99 8:45 AM |
| 0501j099.WAV | 15KB | Wave Sound | 4 11 00 3:44 PM |

_United States v. Ariel Hernandez_
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 0502j099.WAV | 1.155KB | Wave Sound | 4 9 99 8:48 AM |
| 0503j099.WAV | 214KB | Wave Sound | 4 9 99 8:51 AM |
| 0504j099.WAV | 23KB | Wave Sound | 4 11 00 3:55 PM |
| 0505j099.WAV | 199KB | Wave Sound | 4 11 00 3:56 PM |
| 0506j099.WAV | 401KB | Wave Sound | 4 9 99 9:10 AM |
| 0507j099.WAV | 67KB | Wave Sound | 4 9 99 10:58 AM |
| 0508j099.WAV | 953KB | Wave Sound | 4 11 00 3:57 PM |
| 0509j099.WAV | 60KB | Wave Sound | 4 9 99 11:29 AM |
| 0510j099.WAV | 229KB | Wave Sound | 4 9 99 11:30 AM |
| 0511j099.WAV | 326KB | Wave Sound | 4 9 99 11:30 AM |
| 0512j099.WAV | 2.329KB | Wave Sound | 4 9 99 11:49 AM |
| 0513j099.WAV | 86KB | Wave Sound | 4 9 99 11:56 AM |
| 0514j099.WAV | 8.903KB | Wave Sound | 4 9 99 12:32 PM |
| 0515j099.WAV | 64KB | Wave Sound | 4 9 99 1:11 PM |
| 0516j099.WAV | 22KB | Wave Sound | 4 9 99 1:11 PM |
| 0517j099.WAV | 364KB | Wave Sound | 4 9 99 2:24 PM |
| 0518j099.WAV | 754KB | Wave Sound | 4 11 00 4:13 PM |
| 0519j099.WAV | 101KB | Wave Sound | 4 9 99 3:25 PM |
| 0520j100.WAV | 330KB | Wave Sound | 4 10 99 12:25 AM |
| 0521j100.WAV | 3.232KB | Wave Sound | 4 10 99 12:32 AM |
| 0522j100.WAV | 109KB | Wave Sound | 4 10 99 6:23 AM |
| 0523j100.WAV | 555KB | Wave Sound | 4 10 99 6:22 AM |
| 0524j100.WAV | 3.578KB | Wave Sound | 4 10 99 12:36 PM |
| 0525j100.WAV | 326KB | Wave Sound | 4 10 99 12:53 PM |
| 0526j100.WAV | 6.728KB | Wave Sound | 4 10 99 1:14 PM |
| 0527j100.WAV | 143KB | Wave Sound | 4 10 99 2:23 PM |
| 0528j100.WAV | 570KB | Wave Sound | 4 10 99 2:31 PM |
| 0529j100.WAV | 232KB | Wave Sound | 4 10 99 2:33 PM |
| 0530j100.WAV | 334KB | Wave Sound | 4 10 99 2:35 PM |
| 0531j100.WAV | 1.125KB | Wave Sound | 4 10 99 2:44 PM |
| 0532j100.WAV | 101KB | Wave Sound | 4 10 99 3:24 PM |
| 0533j101.WAV | 761KB | Wave Sound | 4 11 99 1:55 AM |
| 0534j101.WAV | 735KB | Wave Sound | 4 11 99 1:55 AM |
| 0535j101.WAV | 1.320KB | Wave Sound | 4 11 99 1:56 AM |
| 0536j101.WAV | 334KB | Wave Sound | 4 11 99 1:57 AM |
| 0537j101.WAV | 8.910KB | Wave Sound | 4 11 99 1:57 AM |
| 0538j101.WAV | 1.250KB | Wave Sound | 4 11 99 10:46 AM |
| 0539j101.WAV | 165KB | Wave Sound | 4 11 99 11:08 AM |
| 0540j101.WAV | 214KB | Wave Sound | 4 11 99 10:50 AM |
| 0541j101.WAV | 131KB | Wave Sound | 4 11 99 1:33 PM |
| 0542j101.WAV | 105KB | Wave Sound | 4 11 99 3:24 PM |
| 0543j101.WAV | 158KB | Wave Sound | 4 11 99 9:54 PM |
| 0544j101.WAV | 41KB | Wave Sound | 4 11 99 9:54 PM |
| 0545j101.WAV | 41KB | Wave Sound | 4 11 99 9:54 PM |
| 0546j101.WAV | 45KB | Wave Sound | 4 11 99 9:54 PM |
| 0547j101.WAV | 698KB | Wave Sound | 4 11 99 11:39 PM |
| 0548j101.WAV | 12MB | Wave Sound | 4 12 99 12:07 AM |
| 0549j102.WAV | 412KB | Wave Sound | 4 12 99 9:11 AM |
| 0550j102.WAV | 263KB | Wave Sound | 4 12 99 11:03 AM |
| 0551j102.WAV | 64KB | Wave Sound | 4 12 99 11:04 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

# EXHIBIT 2
## Multiple calls at the same times
## (Partial printout)

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

*EXHIBIT 2*
*Multiple calls at same times*

### 305-944-2929
### 1 of 9

| | | | |
|---|---|---|---|
| 1389j092.WAV | 866KB | Wave Sound | 4/2/99 6:21 PM |
| 1390j092.WAV | 34KB | Wave Sound | 4/2/99 6:21 PM |
| 1391j092.WAV | 22KB | Wave Sound | 4/2/99 6:21 PM |
| 1392j092.WAV | 75KB | Wave Sound | 4/2/99 6:21 PM |
| | | | |
| 1425j092.WAV | 146KB | Wave Sound | 4/2/99 10:27 PM |
| 1426j092.WAV | 498 | Wave Sound | 4/2/99 10:27 PM |
| 1427j092.WAV | 113KB | Wave Sound | 4/2/99 10:27 PM |
| 1428j092.WAV | 139KB | Wave Sound | 4/2/99 10:27 PM |
| 1429j092.WAV | 483 | Wave Sound | 4/2/99 10:27 PM |
| | | | |
| 2418j106.WAV | 2,232KB | Wave Sound | 4/16/99 2:03 AM |
| 2419j106.WAV | 638KB | Wave Sound | 4/16/99 2:03 AM |
| 2420j106.WAV | 506KB | Wave Sound | 4/16/99 2:03 AM |

### 305-944-2929
### 4 of 9

| | | | |
|---|---|---|---|
| 4784j135.WAV | 139KB | Wave Sound | 5/15/99 12:13 PM |
| 4785j135.WAV | 500 | Wave Sound | 5/15/99 12:13 PM |
| 4786j135.WAV | 64KB | Wave Sound | 5/15/99 12:13 PM |
| 4787j135.WAV | 244KB | Wave Sound | 5/15/99 12:13 PM |
| | | | |
| 5053j138.WAV | 90KB | Wave Sound | 5/19/99 12:00 AM |
| 5054j138.WAV | 199KB | Wave Sound | 5/19/99 12:00 AM |
| 5055j138.WAV | 83KB | Wave Sound | 5/19/99 12:00 AM |
| 5056j138.WAV | 94KB | Wave Sound | 5/19/99 12:00 AM |

### 305-944-2929
### 7 of 9

| | | | |
|---|---|---|---|
| 5149j140.WAV | 555KB | Wave Sound | 5/20/99 4:00 PM |
| 5150j140.WAV | 236KB | Wave Sound | 5/20/99 4:00 PM |
| 5151j140.WAV | 649KB | Wave Sound | 5/20/99 4:00 PM |
| 5152j140.WAV | 191KB | Wave Sound | 5/20/99 4:00 PM |
| 5153j140.WAV | 566KB | Wave Sound | 5/20/99 4:00 PM |
| 5154j140.WAV | 94KB | Wave Sound | 5/20/99 4:00 PM |
| 5155j140.WAV | 154KB | Wave Sound | 5/20/99 4:00 PM |
| 5156j140.WAV | 90KB | Wave Sound | 5/20/99 4:00 PM |
| 5157j140.WAV | 15KB | Wave Sound | 5/20/99 4:00 PM |
| 5158j140.WAV | 19KB | Wave Sound | 5/20/99 4:00 PM |
| 5159j140.WAV | 221KB | Wave Sound | 5/20/99 4:00 PM |
| 5160j140.WAV | 911KB | Wave Sound | 5/20/99 4:00 PM |
| 5161j140.WAV | 79KB | Wave Sound | 5/20/99 4:00 PM |
| 5162j140.WAV | 180KB | Wave Sound | 5/20/99 4:00 PM |
| 5163j140.WAV | 4,391 | Wave Sound | 5/20/99 4:00 PM |
| 5164j140.WAV | 38KB | Wave Sound | 5/20/99 4:00 PM |
| | | | |
| 6041j149.WAV | 116KB | Wave Sound | 6/4/99 7:53 AM |
| 6042j149.WAV | 94KB | Wave Sound | 6/4/99 7:53 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 6043j149.WAV | 19KB | Wave Sound | 6 4 99 7:53 AM |
| 6044j149.WAV | 86KB | Wave Sound | 6 4 99 7:53 AM |
| 6045j149.WAV | 101KB | Wave Sound | 6 4 99 7:53 AM |
| 6046j149.WAV | 435KB | Wave Sound | 6 4 99 7:53 AM |
| 6047j149.WAV | 266KB | Wave Sound | 6 4 99 7:53 AM |
| 6048j149.WAV | 679KB | Wave Sound | 6 4 99 7:53 AM |
| 6049j149.WAV | 210KB | Wave Sound | 6 4 99 7:53 AM |
| 6050j149.WAV | 4,336 | Wave Sound | 6 4 99 7:53 AM |
| 6051j149.WAV | 300KB | Wave Sound | 6 4 99 7:53 AM |
| 6052j149.WAV | 150KB | Wave Sound | 6 4 99 7:53 AM |
| 6053j149.WAV | 68KB | Wave Sound | 6 4 99 7:53 AM |
| 6054j149.WAV | 176KB | Wave Sound | 6 4 99 7:53 AM |
| 6055j149.WAV | 131KB | Wave Sound | 6 4 99 7:53 AM |
| 6056j149.WAV | 56KB | Wave Sound | 6 4 99 7:53 AM |
| 6057j149.WAV | 176KB | Wave Sound | 6 4 99 7:53 AM |
| 6058j149.WAV | 1,620KB | Wave Sound | 6 4 99 7:53 AM |
| 6059j149.WAV | 195KB | Wave Sound | 6 4 99 7:53 AM |
| 6060j149.WAV | 334KB | Wave Sound | 6 4 99 7:53 AM |
| | | | |
| 6061j149.WAV | 154KB | Wave Sound | 6 4 99 8:02 AM |
| 6062j149.WAV | 165KB | Wave Sound | 6 4 99 8:02 AM |
| 6063j149.WAV | 330KB | Wave Sound | 6 4 99 8:02 AM |
| 6064j149.WAV | 368KB | Wave Sound | 6 4 99 8:02 AM |
| 6065j149.WAV | 86KB | Wave Sound | 6 4 99 8:02 AM |
| 6066j149.WAV | 413KB | Wave Sound | 6 4 99 8:02 AM |
| 6067j149.WAV | 49KB | Wave Sound | 6 4 99 8:02 AM |
| 6068j149.WAV | 285KB | Wave Sound | 6 4 99 8:02 AM |
| 6069j149.WAV | 686KB | Wave Sound | 6 4 99 8:02 AM |
| 6070j149.WAV | 2,389KB | Wave Sound | 6 4 99 8:02 AM |
| 6071j149.WAV | 210KB | Wave Sound | 6 4 99 8:02 AM |
| 6072j149.WAV | 743KB | Wave Sound | 6 4 99 8:02 AM |
| 6073j149.WAV | 315KB | Wave Sound | 6 4 99 8:02 AM |
| 6074j149.WAV | 143KB | Wave Sound | 6 4 99 8:02 AM |
| 6075j149.WAV | 293KB | Wave Sound | 6 4 99 8:02 AM |
| 6076j149.WAV | 656KB | Wave Sound | 6 4 99 8:02 AM |
| 6077j149.WAV | 945KB | Wave Sound | 6 4 99 8:02 AM |
| 6078j149.WAV | 79KB | Wave Sound | 6 4 99 8:02 AM |
| 6079j149.WAV | 608KB | Wave Sound | 6 4 99 8:02 AM |
| 6080j149.WAV | 158KB | Wave Sound | 6 4 99 8:02 AM |
| | | | |
| 6081j149.WAV | 450KB | Wave Sound | 6 4 99 8:11 AM |
| 6082j149.WAV | 323KB | Wave Sound | 6 4 99 8:11 AM |
| 6083j149.WAV | 529KB | Wave Sound | 6 4 99 8:11 AM |
| 6084j149.WAV | 1,414KB | Wave Sound | 6 4 99 8:11 AM |
| 6085j149.WAV | 934KB | Wave Sound | 6 4 99 8:11 AM |
| 6086j149.WAV | 203KB | Wave Sound | 6 4 99 8:11 AM |
| | | | |
| 6087j149.WAV | 570KB | Wave Sound | 6 4 99 8:12 AM |
| 6088j149.WAV | 776KB | Wave Sound | 6 4 99 8:12 AM |
| 6089j149.WAV | 705KB | Wave Sound | 6 4 99 8:12 AM |
| 6090j149.WAV | 649KB | Wave Sound | 6 4 99 8:12 AM |
| 6091j149.WAV | 908KB | Wave Sound | 6 4 99 8:12 AM |
| 6092j149.WAV | 191KB | Wave Sound | 6 4 99 8:12 AM |
| 6093j149.WAV | 124KB | Wave Sound | 6 4 99 8:12 AM |
| 6094j149.WAV | 289KB | Wave Sound | 6 4 99 8:12 AM |
| 6095j149.WAV | 461KB | Wave Sound | 6 4 99 8:12 AM |
| 6096j149.WAV | 161KB | Wave Sound | 6 4 99 8:12 AM |
| 6097j149.WAV | 131KB | Wave Sound | 6 4 99 8:12 AM |
| 6098j149.WAV | 120KB | Wave Sound | 6 4 99 8:12 AM |
| 6099j149.WAV | 326KB | Wave Sound | 6 4 99 8:12 AM |
| 6100j149.WAV | 56KB | Wave Sound | 6 4 99 8:12 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 6101j149.WAV | 49KB | Wave Sound | 6/4/99 8:21 AM |
| 6102j149.WAV | 161KB | Wave Sound | 6/4/99 8:21 AM |
| 6103j149.WAV | 98KB | Wave Sound | 6/4/99 8:21 AM |
| 6104j149.WAV | 353KB | Wave Sound | 6/4/99 8:21 AM |
| 6105j149.WAV | 98KB | Wave Sound | 6/4/99 8:21 AM |
| 6106j149.WAV | 221KB | Wave Sound | 6/4/99 8:21 AM |
| 6107j149.WAV | 71KB | Wave Sound | 6/4/99 8:21 AM |
| 6108j149.WAV | 176KB | Wave Sound | 6/4/99 8:21 AM |
| 6109j149.WAV | 53KB | Wave Sound | 6/4/99 8:21 AM |
| 6110j149.WAV | 30KB | Wave Sound | 6/4/99 8:21 AM |
| 6111j149.WAV | 53KB | Wave Sound | 6/4/99 8:21 AM |
| 6112j149.WAV | 214KB | Wave Sound | 6/4/99 8:21 AM |
| 6113j149.WAV | 173KB | Wave Sound | 6/4/99 8:21 AM |

## 305-944-2929
## 8 of 9

D:\CDR0306\944-2929\AUDIO

| Name | Size | Type | Last Modified |
|---|---|---|---|
| 6114j149.WAV | 611KB | Wave Sound | 6/4/99 8:21 AM |
| 6115j149.WAV | 236KB | Wave Sound | 6/4/99 8:21 AM |
| 6116j149.WAV | 615KB | Wave Sound | 6/4/99 8:21 AM |
| 6117j149.WAV | 705KB | Wave Sound | 6/4/99 8:21 AM |
| 6118j150.WAV | 1,046KB | Wave Sound | 6/4/99 8:21 AM |
| 6119j150.WAV | 570KB | Wave Sound | 6/4/99 8:21 AM |
| 6120j150.WAV | 574KB | Wave Sound | 6/4/99 8:21 AM |
| | | | |
| 6121j150.WAV | 285KB | Wave Sound | 6/4/99 8:28 AM |
| 6122j150.WAV | 461KB | Wave Sound | 6/4/99 8:28 AM |
| 6123j150.WAV | 496 | Wave Sound | 6/4/99 8:28 AM |
| 6124j150.WAV | 353KB | Wave Sound | 6/4/99 8:28 AM |
| 6125j150.WAV | 169KB | Wave Sound | 6/4/99 8:28 AM |
| 6126j150.WAV | 135KB | Wave Sound | 6/4/99 8:28 AM |
| 6127j150.WAV | 195KB | Wave Sound | 6/4/99 8:28 AM |
| 6128j150.WAV | 131KB | Wave Sound | 6/4/99 8:28 AM |
| 6129j150.WAV | 191KB | Wave Sound | 6/4/99 8:28 AM |
| 6130j150.WAV | 218KB | Wave Sound | 6/4/99 8:28 AM |
| 6131j150.WAV | 109KB | Wave Sound | 6/4/99 8:28 AM |
| 6132j150.WAV | 173KB | Wave Sound | 6/4/99 8:28 AM |
| 6133j150.WAV | 154KB | Wave Sound | 6/4/99 8:28 AM |
| 6134j150.WAV | 1,226KB | Wave Sound | 6/4/99 8:28 AM |
| 6135j150.WAV | 225KB | Wave Sound | 6/4/99 8:28 AM |
| 6136j150.WAV | 300KB | Wave Sound | 6/4/99 8:28 AM |
| | | | |
| 6137j150.WAV | 270KB | Wave Sound | 6/4/99 4:28 PM (sic) |
| | | | |
| 6138j150.WAV | 394KB | Wave Sound | 6/4/99 8:28 AM |
| 6139j150.WAV | 473KB | Wave Sound | 6/4/99 8:28 AM |
| 6140j150.WAV | 330KB | Wave Sound | 6/4/99 8:28 AM |
| | | | |
| 6141j150.WAV | 203KB | Wave Sound | 6/4/99 8:45 AM |
| 6142j150.WAV | 94KB | Wave Sound | 6/4/99 8:45 AM |
| 6143j150.WAV | 563KB | Wave Sound | 6/4/99 8:45 AM |
| 6144j150.WAV | 1,819KB | Wave Sound | 6/4/99 8:45 AM |
| 6145j150.WAV | 416KB | Wave Sound | 6/4/99 8:45 AM |
| 6146j150.WAV | 270KB | Wave Sound | 6/4/99 8:45 AM |
| 6147j150.WAV | 668KB | Wave Sound | 6/4/99 8:45 AM |
| 6148j150.WAV | 90KB | Wave Sound | 6/4/99 8:45 AM |
| 6149j150.WAV | 882KB | Wave Sound | 6/4/99 8:45 AM |
| 6150j150.WAV | 1,080KB | Wave Sound | 6/4/99 8:45 AM |
| 6151j150.WAV | 390KB | Wave Sound | 6/4/99 8:45 AM |

_United States v. Ariel Hernandez_
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 6152j150.WAV | 390KB | Wave Sound | 6 4 99 8:45 AM |
| 6153j150.WAV | 319KB | Wave Sound | 6 4 99 8:45 AM |
| 6154j150.WAV | 443KB | Wave Sound | 6 4 99 8:45 AM |
| 6155j150.WAV | 330KB | Wave Sound | 6 4 99 8:45 AM |
| 6156j150.WAV | 345KB | Wave Sound | 6 4 99 8:45 AM |
| 6157j150.WAV | 338KB | Wave Sound | 6 4 99 8:45 AM |
| 6158j150.WAV | 154KB | Wave Sound | 6 4 99 8:45 AM |
| 6159j150.WAV | 390KB | Wave Sound | 6 4 99 8:45 AM |
| 6160j150.WAV | 49KB | Wave Sound | 6 4 99 8:45 AM |
| | | | |
| 6161j150.WAV | 143KB | Wave Sound | 6 4 99 8:48 AM |
| 6162j150.WAV | 176KB | Wave Sound | 6 4 99 8:48 AM |
| 6163j150.WAV | 68KB | Wave Sound | 6 4 99 8:48 AM |
| 6164j150.WAV | 341KB | Wave Sound | 6 4 99 8:48 AM |
| 6165j150.WAV | 240KB | Wave Sound | 6 4 99 8:48 AM |
| 6166j150.WAV | 960KB | Wave Sound | 6 4 99 8:48 AM |
| 6167j150.WAV | 375KB | Wave Sound | 6 4 99 8:48 AM |
| 6168j150.WAV | 206KB | Wave Sound | 6 4 99 8:48 AM |
| 6169j150.WAV | 154KB | Wave Sound | 6 4 99 8:48 AM |
| 6170j150.WAV | 281KB | Wave Sound | 6 4 99 8:48 AM |
| 6171j150.WAV | 19KB | Wave Sound | 6/4/99 8:48 AM |
| 6172j150.WAV | 116KB | Wave Sound | 6/4/99 8:48 AM |
| 6173j150.WAV | 169KB | Wave Sound | 6/4/99 8:48 AM |
| 6174j150.WAV | 251KB | Wave Sound | 6/4/99 8:48 AM |
| 6175j150.WAV | 484KB | Wave Sound | 6/4/99 8:48 AM |
| 6176j150.WAV | 1,013KB | Wave Sound | 6/4/99 8:48 AM |
| 6177j150.WAV | 634KB | Wave Sound | 6/4/99 8:48 AM |
| 6178j150.WAV | 428KB | Wave Sound | 6/4/99 8:48 AM |
| 6179j150.WAV | 289KB | Wave Sound | 6/4/99 8:48 AM |
| 6180j150.WAV | 476KB | Wave Sound | 6/4/99 8:48 AM |
| | | | |
| 6181j150.WAV | 341KB | Wave Sound | 6/4/99 8:51 AM |
| 6182j150.WAV | 45KB | Wave Sound | 6/4/99 8:51 AM |
| 6183j150.WAV | 173KB | Wave Sound | 6/4/99 8:51 AM |
| 6184j150.WAV | 593KB | Wave Sound | 6/4/99 8:51 AM |
| | | | |
| 6185j150.WAV | 499KB | Wave Sound | 6/4/99 8:52 AM |
| 6186j151.WAV | 757KB | Wave Sound | 6 4 99 8:52 AM |
| 6187j151.WAV | 64KB | Wave Sound | 6 4 99 8:52 AM |
| 6188j151.WAV | 623KB | Wave Sound | 6 4 99 8:52 AM |
| 6189j151.WAV | 638KB | Wave Sound | 6 4 99 8:52 AM |
| 6190j151.WAV | 2,655KB | Wave Sound | 6 4 99 8:52 AM |
| 6191j151.WAV | 439KB | Wave Sound | 6 4 99 8:52 AM |
| 6192j151.WAV | 364KB | Wave Sound | 6 4 99 8:52 AM |
| 6193j151.WAV | 150KB | Wave Sound | 6 4 99 8:52 AM |
| 6194j151.WAV | 221KB | Wave Sound | 6 4 99 8:52 AM |
| 6195j151.WAV | 285KB | Wave Sound | 6 4 99 8:52 AM |
| 6196j151.WAV | 690KB | Wave Sound | 6 4 99 8:52 AM |
| 6197j151.WAV | 915KB | Wave Sound | 6 4 99 8:52 AM |
| 6198j151.WAV | 1,380KB | Wave Sound | 6 4 99 8:52 AM |
| 6199j151.WAV | 368KB | Wave Sound | 6 4 99 8:52 AM |
| 6200j151.WAV | 465KB | Wave Sound | 6 4 99 8:52 AM |
| | | | |
| 6201j151.WAV | 1,714KB | Wave Sound | 6 4 99 8:57 AM |
| 6202j151.WAV | 56KB | Wave Sound | 6 4 99 8:57 AM |
| 6203j151.WAV | 1,425KB | Wave Sound | 6 4 99 8:57 AM |
| 6204j151.WAV | 495KB | Wave Sound | 6 4 99 8:57 AM |
| 6205j151.WAV | 221KB | Wave Sound | 6/4/99 8:57 AM |
| 6206j151.WAV | 49KB | Wave Sound | 6 4 99 8:57 AM |
| 6207j151.WAV | 383KB | Wave Sound | 6 4 99 8:57 AM |
| 6208j151.WAV | 23KB | Wave Sound | 6 4 99 8:57 AM |
| 6209j151.WAV | 113KB | Wave Sound | 6 4 99 8:57 AM |
| 6210j151.WAV | 68KB | Wave Sound | 6 4 99 8:57 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 6211j151.WAV | 113KB | Wave Sound | 6-4-99 8:57 AM |
| 6212j151.WAV | 540KB | Wave Sound | 6-4-99 8:57 AM |
| 6213j151.WAV | 101KB | Wave Sound | 6-4-99 8:57 AM |
| 6214j151.WAV | 131KB | Wave Sound | 6-4-99 8:57 AM |
| 6215j151.WAV | 113KB | Wave Sound | 6-4-99 8:57 AM |
| 6216j151.WAV | 473KB | Wave Sound | 6-4-99 8:57 AM |
| 6217j151.WAV | 878KB | Wave Sound | 6-4-99 8:57 AM |
| 6218j151.WAV | 1.763KB | Wave Sound | 6-4-99 8:57 AM |
| 6219j151.WAV | 139KB | Wave Sound | 6-4-99 8:57 AM |
| 6220j151.WAV | 469KB | Wave Sound | 6-4-99 8:57 AM |
| | | | |
| 6221j151.WAV | 311KB | Wave Sound | 6-4-99 9:02 AM |
| 6222j151.WAV | 19KB | Wave Sound | 6-4-99 9:02 AM |
| 6223j151.WAV | 461KB | Wave Sound | 6-4-99 9:02 AM |
| 6224j151.WAV | 386KB | Wave Sound | 6-4-99 9:02 AM |
| 6225j151.WAV | 405KB | Wave Sound | 6-4-99 9:02 AM |
| 6226j151.WAV | 735KB | Wave Sound | 6-4-99 9:02 AM |
| 6227j151.WAV | 513 | Wave Sound | 6-4-99 9:02 AM |
| 6228j151.WAV | 394KB | Wave Sound | 6-4-99 9:02 AM |
| 6229j151.WAV | 383KB | Wave Sound | 6-4-99 9:02 AM |
| 6230j151.WAV | 285KB | Wave Sound | 6-4/99 9:02 AM |
| 6231j151.WAV | 326KB | Wave Sound | 6-4-99 9:02 AM |
| 6232j151.WAV | 278KB | Wave Sound | 6-4-99 9:02 AM |
| 6233j151.WAV | 555KB | Wave Sound | 6-4-99 9:02 AM |
| 6234j151.WAV | 15KB | Wave Sound | 6-4-99 9:02 AM |
| 6235j151.WAV | 49KB | Wave Sound | 6-4-99 9:02 AM |
| 6236j151.WAV | 619KB | Wave Sound | 6-4-99 9:02 AM |
| 6237j151.WAV | 131KB | Wave Sound | 6-4-99 9:02 AM |
| 6238j151.WAV | 469KB | Wave Sound | 6-4-99 9:02 AM |
| 6239j151.WAV | 814KB | Wave Sound | 6-4/99 9:02 AM |
| 6240j151.WAV | 360KB | Wave Sound | 6-4-99 9:02 AM |
| | | | |
| 6241j151.WAV | 289KB | Wave Sound | 6-4/99 9:05 AM |
| 6242j151.WAV | 49KB | Wave Sound | 6-4-99 9:05 AM |
| 6243j151.WAV | 244KB | Wave Sound | 6-4-99 9:05 AM |
| 6244j151.WAV | 214KB | Wave Sound | 6-4-99 9:05 AM |
| 6245j151.WAV | 653KB | Wave Sound | 6-4-99 9:05 AM |
| 6246j151.WAV | 221KB | Wave Sound | 6-4-99 9:05 AM |
| 6247j151.WAV | 68KB | Wave Sound | 6-4-99 9:05 AM |
| 6248j151.WAV | 60KB | Wave Sound | 6-4-99 9:05 AM |
| 6249j151.WAV | 480KB | Wave Sound | 6-4-99 9:05 AM |
| 6250j151.WAV | 8.246 | Wave Sound | 6-4-99 9:05 AM |
| 6251j151.WAV | 1.811KB | Wave Sound | 6-4-99 9:05 AM |
| 6252j151.WAV | 229KB | Wave Sound | 6-4-99 9:05 AM |
| 6253j151.WAV | 713KB | Wave Sound | 6-4-99 9:05 AM |
| 6254j151.WAV | 244KB | Wave Sound | 6-4-99 9:05 AM |
| 6255j151.WAV | 488KB | Wave Sound | 6-4-99 9:05 AM |
| | | | |
| 6256j151.WAV | 311KB | Wave Sound | 6-4-99 9:06 AM |
| 6257j151.WAV | 4.407 | Wave Sound | 6-4-99 9:06 AM |
| 6258j151.WAV | 169KB | Wave Sound | 6-4-99 9:06 AM |
| 6259j151.WAV | 60KB | Wave Sound | 6-4-99 9:06 AM |
| 6260j151.WAV | 323KB | Wave Sound | 6-4-99 9:06 AM |
| | | | |
| 6261j151.WAV | 71KB | Wave Sound | 6-4-99 9:08 AM |
| 6262j151.WAV | 446KB | Wave Sound | 6-4-99 9:08 AM |
| 6263j151.WAV | 195KB | Wave Sound | 6-4-99 9:08 AM |
| 6264j151.WAV | 143KB | Wave Sound | 6-4-99 9:08 AM |
| 6265j151.WAV | 45KB | Wave Sound | 6-4-99 9:08 AM |
| 6266j151.WAV | 514KB | Wave Sound | 6-4-99 9:08 AM |
| 6267j151.WAV | 248KB | Wave Sound | 6-4-99 9:08 AM |
| 6268j151.WAV | 803KB | Wave Sound | 6-4-99 9:08 AM |
| 6269j151.WAV | 416KB | Wave Sound | 6-4-99 9:08 AM |
| 6270j151.WAV | 154KB | Wave Sound | 6-4-99 9:08 AM |

_United States v. Ariel Hernandez_
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 6271j151.WAV | 236KB | Wave Sound | 6 4 99 9:08 AM |
| 6272j151.WAV | 128KB | Wave Sound | 6 4 99 9:08 AM |
| 6273j151.WAV | 150KB | Wave Sound | 6 4 99 9:08 AM |
| 6274j151.WAV | 679KB | Wave Sound | 6 4 99 9:09 AM |
| 6275j151.WAV | 233KB | Wave Sound | 6 4 99 9:09 AM |
| 6276j151.WAV | 405KB | Wave Sound | 6 4 99 9:09 AM |
| 6277j151.WAV | 64KB | Wave Sound | 6 4 99 9:09 AM |
| 6278j151.WAV | 1,028KB | Wave Sound | 6 4 99 9:09 AM |
| 6279j151.WAV | 120KB | Wave Sound | 6 4 99 9:09 AM |
| 6280j151.WAV | 379KB | Wave Sound | 6 4 99 9:09 AM |
| 6281j151.WAV | 375KB | Wave Sound | 6 4 99 9:12 AM |
| 6282j151.WAV | 656KB | Wave Sound | 6 4 99 9:12 AM |
| 6283j151.WAV | 281KB | Wave Sound | 6 4 99 9:12 AM |
| 6284j152.WAV | 563KB | Wave Sound | 6 4 99 9:12 AM |
| 6285j152.WAV | 154KB | Wave Sound | 6 4 99 9:12 AM |
| 6286j152.WAV | 296KB | Wave Sound | 6 4 99 9:12 AM |
| 6287j152.WAV | 2,835KB | Wave Sound | 6 4 99 9:12 AM |
| 6288j152.WAV | 570KB | Wave Sound | 6 4 99 9:12 AM |
| 6289j152.WAV | 454KB | Wave Sound | 6 4 99 9:12 AM |
| 6290j152.WAV | 484KB | Wave Sound | 6 4 99 9:12 AM |
| 6291j152.WAV | 1,193KB | Wave Sound | 6 4 99 9:12 AM |
| 6292j152.WAV | 146KB | Wave Sound | 6 4 99 9:12 AM |
| 6293j152.WAV | 990KB | Wave Sound | 6 4 99 9:12 AM |
| 6294j152.WAV | 3,083KB | Wave Sound | 6 4 99 9:12 AM |
| 6295j152.WAV | 342KB | Wave Sound | 6 4 99 9:12 AM |
| 6296j152.WAV | 135KB | Wave Sound | 6 4 99 9:12 AM |
| 6297j152.WAV | 4,417 | Wave Sound | 6 4 99 9:12 AM |
| 6298j152.WAV | 469KB | Wave Sound | 6 4 99 9:12 AM |
| 6299j152.WAV | 41KB | Wave Sound | 6 4 99 9:12 AM |
| 6300j152.WAV | 131KB | Wave Sound | 6 4 99 9:12 AM |
| 6301j152.WAV | 485 | Wave Sound | 6 4 99 9:17 AM |
| 6302j152.WAV | 555KB | Wave Sound | 6 4 99 9:17 AM |
| 6303j152.WAV | 379KB | Wave Sound | 6 4 99 9:17 AM |
| 6304j152.WAV | 1,110KB | Wave Sound | 6 4 99 9:17 AM |
| 6305j152.WAV | 135KB | Wave Sound | 6 4 99 9:17 AM |
| 6306j152.WAV | 143KB | Wave Sound | 6 4 99 9:17 AM |
| 6307j152.WAV | 184KB | Wave Sound | 6 4 99 9:17 AM |
| 6308j152.WAV | 94KB | Wave Sound | 6 4 99 9:17 AM |
| 6309j152.WAV | 308KB | Wave Sound | 6 4 99 9:17 AM |
| 6310j152.WAV | 713KB | Wave Sound | 6 4 99 9:17 AM |
| 6311j152.WAV | 1,249KB | Wave Sound | 6 4 99 9:17 AM |
| 6312j152.WAV | 401KB | Wave Sound | 6 4 99 9:17 AM |
| 6313j152.WAV | 150KB | Wave Sound | 6 4 99 9:17 AM |
| 6314j152.WAV | 109KB | Wave Sound | 6 4 99 9:17 AM |
| 6315j152.WAV | 240KB | Wave Sound | 6 4 99 9:17 AM |
| 6316j152.WAV | 158KB | Wave Sound | 6 4 99 9:17 AM |
| 6317j152.WAV | 236KB | Wave Sound | 6 4 99 9:17 AM |
| 6318j152.WAV | 64KB | Wave Sound | 6 4 99 9:17 AM |
| 6319j152.WAV | 60KB | Wave Sound | 6 4 99 9:17 AM |
| 6320j152.WAV | 116KB | Wave Sound | 6 4 99 9:17 AM |
| 6321j152.WAV | 94KB | Wave Sound | 6 4 99 9:21 AM |
| 6322j152.WAV | 266KB | Wave Sound | 6 4 99 9:21 AM |
| 6323j152.WAV | 94KB | Wave Sound | 6 4 99 9:21 AM |
| 6324j152.WAV | 173KB | Wave Sound | 6 4 99 9:21 AM |
| 6325j152.WAV | 634KB | Wave Sound | 6 4 99 9:21 AM |
| 6326j152.WAV | 405KB | Wave Sound | 6 4 99 9:21 AM |
| 6327j152.WAV | 206KB | Wave Sound | 6 4 99 9:21 AM |
| 6328j152.WAV | 244KB | Wave Sound | 6 4 99 9:21 AM |
| 6329j152.WAV | 4,344 | Wave Sound | 6 4 99 9:21 AM |
| 6330j152.WAV | 158KB | Wave Sound | 6 4 99 9:21 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 6331j152.WAV | 131KB | Wave Sound | 6 4 99 9:21 AM |
| 6332j152.WAV | 161KB | Wave Sound | 6 4 99 9:21 AM |
| 6333j152.WAV | 154KB | Wave Sound | 6 4 99 9:21 AM |
| 6334j152.WAV | 180KB | Wave Sound | 6 4 99 9:21 AM |
| 6335j152.WAV | 49KB | Wave Sound | 6 4 99 9:21 AM |
| 6336j152.WAV | 173KB | Wave Sound | 6 4 99 9:21 AM |
| 6337j152.WAV | 94KB | Wave Sound | 6 4 99 9:21 AM |
| 6338j152.WAV | 176KB | Wave Sound | 6 4 99 9:21 AM |
| 6339j153.WAV | 675KB | Wave Sound | 6 4 99 9:21 AM |
| 6340j153.WAV | 251KB | Wave Sound | 6 4 99 9:21 AM |
| | | | |
| 6341j153.WAV | 285KB | Wave Sound | 6 4 99 9:24 AM |
| 6342j153.WAV | 244KB | Wave Sound | 6 4 99 9:24 AM |
| 6343j153.WAV | 255KB | Wave Sound | 6 4 99 9:24 AM |
| 6344j153.WAV | 120KB | Wave Sound | 6 4 99 9:24 AM |
| 6345j153.WAV | 454KB | Wave Sound | 6 4 99 9:24 AM |
| 6346j153.WAV | 98KB | Wave Sound | 6 4 99 9:24 AM |
| 6347j153.WAV | 458KB | Wave Sound | 6 4 99 9:24 AM |
| 6348j153.WAV | 705KB | Wave Sound | 6 4 99 9:24 AM |
| | | | |
| 6349j153.WAV | 341KB | Wave Sound | 6 4 99 9:25 AM |
| 6350j153.WAV | 1,376KB | Wave Sound | 6 4 99 9:25 AM |
| 6351j153.WAV | 2,288KB | Wave Sound | 6 4 99 9:25 AM |
| 6352j153.WAV | 315KB | Wave Sound | 6 4 99 9:25 AM |
| 6353j153.WAV | 169KB | Wave Sound | 6 4 99 9:25 AM |
| 6354j153.WAV | 465KB | Wave Sound | 6 4 99 9:25 AM |
| 6355j153.WAV | 570KB | Wave Sound | 6 4 99 9:25 AM |
| 6356j153.WAV | 326KB | Wave Sound | 6 4 99 9:25 AM |
| 6357j153.WAV | 709KB | Wave Sound | 6 4 99 9:25 AM |
| 6358j153.WAV | 4,346 | Wave Sound | 6 4 99 9:25 AM |
| 6359j153.WAV | 165KB | Wave Sound | 6 4 99 9:25 AM |
| 6360j153.WAV | 428KB | Wave Sound | 6 4 99 9:25 AM |
| | | | |
| 6361j153.WAV | 645KB | Wave Sound | 6 4 99 9:28 AM |
| 6362j153.WAV | 146KB | Wave Sound | 6 4 99 9:28 AM |
| 6363j153.WAV | 581KB | Wave Sound | 6 4 99 9:28 AM |
| 6364j153.WAV | 1,080KB | Wave Sound | 6 4 99 9:28 AM |
| 6365j153.WAV | 105KB | Wave Sound | 6 4 99 9:28 AM |
| 6366j153.WAV | 1,159KB | Wave Sound | 6 4 99 9:28 AM |
| 6367j153.WAV | 559KB | Wave Sound | 6 4 99 9:28 AM |
| 6368j153.WAV | 26KB | Wave Sound | 6 4 99 9:28 AM |
| 6369j153.WAV | 1,275KB | Wave Sound | 6 4 99 9:28 AM |
| 6370j153.WAV | 4,340 | Wave Sound | 6 4 99 9:28 AM |
| 6371j153.WAV | 97KB | Wave Sound | 6 4 99 9:28 AM |
| 6372j153.WAV | 2,202KB | Wave Sound | 6 4 99 9:28 AM |
| 6373j153.WAV | 214KB | Wave Sound | 6 4 99 9:28 AM |
| 6374j153.WAV | 259KB | Wave Sound | 6 4 99 9:28 AM |
| 6375j153.WAV | 1,226KB | Wave Sound | 6 4 99 9:28 AM |
| 6376j153.WAV | 41KB | Wave Sound | 6 4 99 9:28 AM |
| 6377j153.WAV | 173KB | Wave Sound | 6 4 99 9:28 AM |
| 6378j153.WAV | 53KB | Wave Sound | 6 4 99 9:28 AM |
| 6379j153.WAV | 240KB | Wave Sound | 6 4 99 9:28 AM |
| 6380j153.WAV | 319KB | Wave Sound | 6 4 99 9:28 AM |
| | | | |
| 6381j153.WAV | 1,646KB | Wave Sound | 6 4 99 9:33 AM |
| 6382j153.WAV | 398KB | Wave Sound | 6 4 99 9:33 AM |
| 6383j153.WAV | 431KB | Wave Sound | 6 4 99 9:33 AM |
| 6384j153.WAV | 5,596KB | Wave Sound | 6 4 99 9:33 AM |
| 6385j153.WAV | 446KB | Wave Sound | 6 4 99 9:33 AM |
| 6386j153.WAV | 139KB | Wave Sound | 6 4 99 9:33 AM |
| 6387j153.WAV | 664KB | Wave Sound | 6 4 99 9:33 AM |
| 6388j153.WAV | 326KB | Wave Sound | 6 4 99 9:33 AM |
| 6389j153.WAV | 120KB | Wave Sound | 6 4 99 9:33 AM |
| 6390j153.WAV | 225KB | Wave Sound | 6 4 99 9:33 AM |

_**United States v. Ariel Hernandez**_
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 6391j153.WAV | 908KB | Wave Sound | 6 4 99 12:38 PM (present in original) |
| 6392j153.WAV | 199KB | Wave Sound | 6 4 99 9:33 AM |
| 6393j153.WAV | 161KB | Wave Sound | 6 4 99 9:33 AM |
| 6394j153.WAV | 79KB | Wave Sound | 6 4 99 9:33 AM |
| 6395j153.WAV | 1.302KB | Wave Sound | 6 4 99 9:33 AM |
| 6396j153.WAV | 191KB | Wave Sound | 6 4 99 9:33 AM |
| 6397j153.WAV | 529KB | Wave Sound | 6 4 99 9:33 AM |
| 6398j153.WAV | 169KB | Wave Sound | 6 4 99 9:33 AM |
| 6399j153.WAV | 304KB | Wave Sound | 6 4 99 9:33 AM |
| 6400j153.WAV | 195KB | Wave Sound | 6 4 99 9:33 AM |
| 6401j153.WAV | 180KB | Wave Sound | 6 4 99 9:37 AM |
| 6402j153.WAV | 476KB | Wave Sound | 6 4 99 9:37 AM |
| 6403j153.WAV | 135KB | Wave Sound | 6 4 99 9:37 AM |
| 6404j153.WAV | 161KB | Wave Sound | 6 4 99 9:37 AM |
| 6405j153.WAV | 124KB | Wave Sound | 6 4 99 9:37 AM |
| 6406j153.WAV | 109KB | Wave Sound | 6 4 99 9:37 AM |
| 6407j153.WAV | 146KB | Wave Sound | 6 4 99 9:37 AM |
| 6408j153.WAV | 146KB | Wave Sound | 6 4 99 9:37 AM |
| 6409j153.WAV | 128KB | Wave Sound | 6 4 99 9:37 AM |
| 6410j153.WAV | 4.594KB | Wave Sound | 6 4 99 9:38 AM |
| 6411j153.WAV | 113KB | Wave Sound | 6 4 99 9:38 AM |
| 6412j153.WAV | 56KB | Wave Sound | 6 4 99 9:38 AM |
| 6413j153.WAV | 135KB | Wave Sound | 6 4 99 9:38 AM |
| 6414j153.WAV | 139KB | Wave Sound | 6 4 99 9:38 AM |
| 6415j153.WAV | 229KB | Wave Sound | 6 4 99 9:38 AM |
| 6416j153.WAV | 210KB | Wave Sound | 6 4 99 9:38 AM |
| 6417j153.WAV | 113KB | Wave Sound | 6 4 99 9:38 AM |
| 6418j153.WAV | 105KB | Wave Sound | 6 4 99 9:38 AM |
| 6419j153.WAV | 128KB | Wave Sound | 6 4 99 9:38 AM |
| 6420j153.WAV | 233KB | Wave Sound | 6 4 99 9:38 AM |
| 6421j153.WAV | 4,413 | Wave Sound | 6 4 99 9:38 AM |
| 6422j154.WAV | 203KB | Wave Sound | 6 4 99 9:38 AM |
| 6423j154.WAV | 203KB | Wave Sound | 6 4 99 9:38 AM |
| 6424j154.WAV | 788KB | Wave Sound | 6 4 99 9:38 AM |
| 6425j154.WAV | 1.362KB | Wave Sound | 6 4 99 9:38 AM |
| 6426j154.WAV | 1.778KB | Wave Sound | 6 4 99 9:38 AM |
| 6427j154.WAV | 420KB | Wave Sound | 6 4 99 9:38 AM |
| 6428j154.WAV | 300KB | Wave Sound | 6 4 99 9:38 AM |
| 6429j154.WAV | 146KB | Wave Sound | 6 4 99 9:38 AM |
| 6430j154.WAV | 285KB | Wave Sound | 6 4 99 9:38 AM |
| 6431j154.WAV | 191KB | Wave Sound | 6 4 99 9:38 AM |
| 6432j154.WAV | 379KB | Wave Sound | 6 4 99 9:38 AM |
| 6433j154.WAV | 810KB | Wave Sound | 6 4 99 9:38 AM |
| 6434j154.WAV | 221KB | Wave Sound | 6 4 99 9:38 AM |
| 6435j154.WAV | 263KB | Wave Sound | 6 4 99 9:38 AM |
| 6436j154.WAV | 1,230KB | Wave Sound | 6 4 99 9:38 AM |
| 6437j154.WAV | 101KB | Wave Sound | 6 4 99 9:38 AM |
| 6438j154.WAV | 754KB | Wave Sound | 6 4 99 9:38 AM |
| 6439j154.WAV | 649KB | Wave Sound | 6 4 99 9:38 AM |
| 6440j154.WAV | 131KB | Wave Sound | 6 4 99 9:38 AM |
| 6441j154.WAV | 319KB | Wave Sound | 6 4 99 9:38 AM |
| 6442j154.WAV | 281KB | Wave Sound | 6 4 99 9:38 AM |
| 6443j154.WAV | 45KB | Wave Sound | 6 4 99 9:38 AM |
| 6444j154.WAV | 1.305KB | Wave Sound | 6 4 99 9:38 AM |
| 6445j154.WAV | 1.035KB | Wave Sound | 6 4 99 9:39 AM |
| 6446j154.WAV | 338KB | Wave Sound | 6 4 99 9:39 AM |
| 6447j154.WAV | 450KB | Wave Sound | 6 4 99 9:39 AM |
| 6448j154.WAV | 1.069KB | Wave Sound | 6 4 99 9:39 AM |
| 6449j154.WAV | 113KB | Wave Sound | 6 4 99 9:39 AM |
| 6450j154.WAV | 788KB | Wave Sound | 6 4 99 9:39 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

| | | | |
|---|---|---|---|
| 6451j154.WAV | 131KB | Wave Sound | 6 4 99 9:39 AM |
| 6452j154.WAV | 559KB | Wave Sound | 6 4 99 9:39 AM |
| 6453j154.WAV | 165KB | Wave Sound | 6 4 99 9:39 AM |
| 6454j154.WAV | 341KB | Wave Sound | 6 4 99 9:39 AM |
| 6455j154.WAV | 675KB | Wave Sound | 6 4 99 9:39 AM |
| 6456j154.WAV | 919KB | Wave Sound | 6 4 99 9:39 AM |
| 6457j154.WAV | 157KB | Wave Sound | 6 4 99 9:39 AM |
| 6458j154.WAV | 1,061KB | Wave Sound | 6 4 99 9:39 AM |
| 6459j154.WAV | 548KB | Wave Sound | 6 4 99 9:39 AM |
| 6460j154.WAV | 435KB | Wave Sound | 6 4 99 9:39 AM |
| | | | |
| 6461j154.WAV | 53KB | Wave Sound | 6 4 99 9:40 AM |
| 6462j154.WAV | 206KB | Wave Sound | 6 4 99 9:40 AM |
| 6463j154.WAV | 364KB | Wave Sound | 6 4 99 9:40 AM |
| 6464j154.WAV | 1,815KB | Wave Sound | 6 4 99 9:40 AM |
| 6465j154.WAV | 165KB | Wave Sound | 6 4 99 9:40 AM |
| 6466j154.WAV | 233KB | Wave Sound | 6 4 99 9:40 AM |
| 6467j154.WAV | 124KB | Wave Sound | 6 4 99 9:40 AM |
| 6468j154.WAV | 68KB | Wave Sound | 6 4 99 9:40 AM |
| 6469j154.WAV | 105KB | Wave Sound | 6 4 99 9:40 AM |
| 6470j154.WAV | 289KB | Wave Sound | 6 4 99 9:40 AM |
| 6471j154.WAV | 191KB | Wave Sound | 6 4 99 9:40 AM |
| 6472j154.WAV | 289KB | Wave Sound | 6 4 99 9:40 AM |
| 6473j154.WAV | 458KB | Wave Sound | 6 4 99 9:40 AM |
| 6474j154.WAV | 240KB | Wave Sound | 6 4 99 9:40 AM |
| 6475j154.WAV | 401KB | Wave Sound | 6 4 99 9:40 AM |
| 6476j154.WAV | 285KB | Wave Sound | 6 4 99 9:40 AM |
| 6477j154.WAV | 1,058KB | Wave Sound | 6 4 99 9:40 AM |
| 6478j154.WAV | 656KB | Wave Sound | 6 4 99 9:40 AM |
| 6479j154.WAV | 75KB | Wave Sound | 6 4 99 9:40 AM |
| 6480j154.WAV | 259KB | Wave Sound | 6 4 99 9:40 AM |
| | | | |
| 6481j154.WAV | 881KB | Wave Sound | 6 4 99 9:41 AM |
| 6482j154.WAV | 4,429 | Wave Sound | 6 4 99 9:41 AM |
| 6483j154.WAV | 476KB | Wave Sound | 6 4 99 9:41 AM |
| 6484j154.WAV | 446KB | Wave Sound | 6 4 99 9:41 AM |
| 6485j154.WAV | 1,452KB | Wave Sound | 6 4 99 9:41 AM |
| 6486j154.WAV | 563KB | Wave Sound | 6 4 99 9:41 AM |
| 6487j154.WAV | 473KB | Wave Sound | 6 4 99 9:41 AM |
| | | | |
| 6488j154.WAV | 1,039KB | Wave Sound | 6 4 99 9:42 AM |
| 6489j154.WAV | 795KB | Wave Sound | 6 4 99 9:42 AM |
| 6490j154.WAV | 345KB | Wave Sound | 6 4 99 9:42 AM |
| 6491j154.WAV | 236KB | Wave Sound | 6 4 99 9:42 AM |
| 6492j154.WAV | 300KB | Wave Sound | 6 4 99 9:42 AM |
| 6493j154.WAV | 3,690KB | Wave Sound | 6 4 99 9:42 AM |
| 6494j154.WAV | 611KB | Wave Sound | 6 4 99 9:42 AM |
| 6495j154.WAV | 3,848KB | Wave Sound | 6 4 99 9:42 AM |
| 6496j154.WAV | 795KB | Wave Sound | 6 4 99 9:42 AM |
| 6497j154.WAV | 236KB | Wave Sound | 6 4 99 9:42 AM |
| 6498j154.WAV | 165KB | Wave Sound | 6 4 99 9:42 AM |
| 6499j155.WAV | 221KB | Wave Sound | 6 4 99 9:42 AM |
| 6500j155.WAV | 300KB | Wave Sound | 6 4 99 9:42 AM |
| | | | |
| 6501j155.WAV | 180KB | Wave Sound | 6 4 99 9:43 AM |
| 6502j155.WAV | 494 | Wave Sound | 6 4 99 9:43 AM |
| 6503j155.WAV | 191KB | Wave Sound | 6 4 99 9:43 AM |
| 6504j155.WAV | 521KB | Wave Sound | 6 4 99 9:43 AM |
| 6505j155.WAV | 49KB | Wave Sound | 6 4 99 9:43 AM |
| 6506j155.WAV | 375KB | Wave Sound | 6 4 99 9:43 AM |

*United States v. Ariel Hernandez*
CASE NO. 00-6273-CR-HUCK

# EXHIBIT 3
## Calls intercepted
## after expiration of authorizations

_United States v. Ariel Hernandez_
_CASE NO. 00-6273-CR-HUCK_

_Exhibit 3_
_Calls intercepted after expiration of authorizations_

## August, 1999

| | | | |
|---|---|---|---|
| 1797j097.WAV | 1,969KB | Wave Sound | 8 18 99 9:09 AM |
| 2384j105.WAV | 499KB | Wave Sound | 8 18 99 9:08 AM |
| 2407j105.WAV | 353KB | Wave Sound | 8 18 99 9:08 AM |
| 2734j110.WAV | 593KB | Wave Sound | 8 18 99 9:19 AM |
| 2744j110.WAV | 401KB | Wave Sound | 8 18 99 9:20 AM |
| 2826j111.WAV | 957KB | Wave Sound | 8 18 99 9:20 AM |
| 2834j111.WAV | 615KB | Wave Sound | 8 18 99 9:20 AM |
| 2887j112.WAV | 927KB | Wave Sound | 8 18 99 9:21 AM |
| 2983j113.WAV | 818KB | Wave Sound | 8 18 99 9:22 AM |
| 3084j114.WAV | 4,317KB | Wave Sound | 8 18 99 9:23 AM |
| 3142j115.WAV | 623KB | Wave Sound | 8 18 99 9:23 AM |
| 3402j118.WAV | 2,093KB | Wave Sound | 8 18 99 9:24 AM |

## March 2000

| | | | |
|---|---|---|---|
| 0014j078.WAV | 542 | Wave Sound | 3 21 00 2:46 PM |
| 0015j078.WAV | 528 | Wave Sound | 3 21 00 2:47 PM |
| 0016j078.WAV | 569 | Wave Sound | 3 21 00 2:47 PM |
| 0017j078.WAV | 569 | Wave Sound | 3 21 00 2:48 PM |
| 0064j078.WAV | 2.610KB | Wave Sound | 3 27 00 3:29 PM |
| 0094j078.WAV | 1.178KB | Wave Sound | 3/27/00 3:58 PM |
| 0102j079.WAV | 1.152KB | Wave Sound | 3/27/00 4:13 PM |
| 0112j079.WAV | 356KB | Wave Sound | 3 27 00 4:34 PM |
| 0122j080.WAV | 222KB | Wave Sound | 3/27/00 4:49 PM |
| 0124j080.WAV | 837KB | Wave Sound | 3/27/00 4:50 PM |
| 0159j081.WAV | 120KB | Wave Sound | 3.28/00 8:13 AM |
| 0199j082.WAV | 135KB | Wave Sound | 3 28 00 10:22 AM |
| 0201j082.WAV | 1.992KB | Wave Sound | 3 28 00 10:25 AM |
| 0207j083.WAV | 161KB | Wave Sound | 3/28 00 10:29 AM |
| 0327j089.WAV | 334KB | Wave Sound | 3 29 00 11:17 AM |
| 0335j090.WAV | 15KB | Wave Sound | 3 29 00 11:40 AM |
| 0371j092.WAV | 732KB | Wave Sound | 3 29 00 2:19 PM |
| 0050j080.WAV | 431KB | Wave Sound | 3 29 00 2:19 PM |
| 0066j081.WAV | 2.173KB | Wave Sound | 3/29 00 6:15 PM |
| 0460j098.WAV | 176KB | Wave Sound | 3 30 00 9:56 AM |
| 0543j103.WAV | 113KB | Wave Sound | 3.30/00 5:51 PM |
| 0099j083.WAV | 538 | Wave Sound | 3/30/00 10:15 AM |
| 0107j083.WAV | 495KB | Wave Sound | 3 30 00 10:50 AM |
| 0144j083.WAV | 594 | Wave Sound | 3 30 00 4:04 PM |
| 0155j084.WAV | 647 | Wave Sound | 3 30 00 4:24 PM |
| 0156j084.WAV | 528 | Wave Sound | 3 30 00 4:24 PM |
| 0199j086.WAV | 532 | Wave Sound | 3 30 00 6:44 PM |
| 0574j105.WAV | 146KB | Wave Sound | 3 31 00 10:41 AM |
| 0250j088.WAV | 229KB | Wave Sound | 3 31 00 9:07 AM |
| 0363j093.WAV | 645 | Wave Sound | 3 31 00 3:52 PM |
| 0425j096.WAV | 56KB | Wave Sound | 3 31 00 5:43 PM |
| 0463j097.WAV | 19KB | Wave Sound | 3 31 00 6:23 PM |
| 0466j097.WAV | 5.048KB | Wave Sound | 3 31 00 6:27 PM |

*United States v. Ariel Hernandez*
*CASE NO. 00-6273-CR-HUCK*

## April, 2000

| | | | |
|---|---|---|---|
| 0164j078.WAV | 105KB | Wave Sound | 4 11 00 2:28 PM |
| 0165j078.WAV | 45KB | Wave Sound | 4 11 00 2:28 PM |
| 0166j078.WAV | 454KB | Wave Sound | 4 11 00 2:29 PM |
| 0167j078.WAV | 30KB | Wave Sound | 4 11 00 2:29 PM |
| 0171j078.WAV | 176KB | Wave Sound | 4 11 00 2:35 PM |
| 0190j078.WAV | 229KB | Wave Sound | 4 11 00 3:13 PM |
| 0241j078.WAV | 90KB | Wave Sound | 4 11 00 4:13 PM |
| 0692j112.WAV | 135KB | Wave Sound | 4 11 00 10:47 AM |
| 0715j112.WAV | 499KB | Wave Sound | 4 11 00 11:29 AM |
| 0501j099.WAV | 15KB | Wave Sound | 4 11 00 3:44 PM |
| 0504j099.WAV | 23KB | Wave Sound | 4 11 00 3:55 PM |
| 0505j099.WAV | 199KB | Wave Sound | 4 11 00 3:56 PM |
| 0508j099.WAV | 953KB | Wave Sound | 4 11 00 3:57 PM |
| 0518j099.WAV | 754KB | Wave Sound | 4 11 00 4:13 PM |
| 0692j112.WAV | 135KB | Wave Sound | 4 11 00 10:47 AM |
| 0715j112.WAV | 499KB | Wave Sound | 4 11 00 11:29 AM |
| | | | |
| 0579j103.WAV | 554 | Wave Sound | 4 12 00 6:18 PM |
| 0580j103.WAV | 564 | Wave Sound | 4 12 00 6:17 PM |
| 0581j103.WAV | 658 | Wave Sound | 4 12 00 6:19 PM |
| 0582j103.WAV | 555 | Wave Sound | 4 12 00 6:20 PM |
| 0583j103.WAV | 666 | Wave Sound | 4 12 00 6:20 PM |
| | | | |
| 0360j080.WAV | 131KB | Wave Sound | 4 13 00 10:10 AM |
| 0104j091.WAV | 3,732KB | Wave Sound | 4 13 00 2:26 PM |
| | | | |
| 0512j081.WAV | 154KB | Wave Sound | 4 18 00 1:49 AM |
| 0759j084.WAV | 71KB | Wave Sound | 4 18 00 7:10 AM |
| 0771j084.WAV | 94KB | Wave Sound | 4 18 00 7:22 AM |
| | | | |
| 0132j092.WAV | 670 | Wave Sound | 4 19 00 2:20 PM |
| 0133j092.WAV | 669 | Wave Sound | 4 19 00 2:21 PM |
| | | | |
| 0850j084.WAV | 176KB | Wave Sound | 4 20 00 10:34 AM |
| | | | |
| 1034j086.WAV | 2,262KB | Wave Sound | 4 25 00 8:32 AM |
| 1048j087.WAV | 492KB | Wave Sound | 4 25 00 8:40 AM |
| 1078j087.WAV | 293KB | Wave Sound | 4 25 00 8:48 AM |
| 1083j088.WAV | 1,069KB | Wave Sound | 4 25 00 8:56 AM |

## May, 2000

| | | | |
|---|---|---|---|
| 0751j114.WAV | 637 | Wave Sound | 5 11 00 3:50 PM |
| | | | |
| 0861j118.WAV | 158KB | Wave Sound | 5 16 00 10:22 AM |
| | | | |
| 1194j133.WAV | 330KB | Wave Sound | 5 31 00 4:16 PM |

_United States v. Ariel Hernandez_
CASE NO. 00-6273-CR-HUCK

## June, 2000

| | | | |
|---|---|---|---|
| 1247j133.WAV | 739KB | Wave Sound | 6 1 00 11:02 AM |
| 0592j103.WAV | 579 | Wave Sound | 6 5 00 10:08 AM |
| 0635j105.WAV | 53KB | Wave Sound | 6 12 00 9:52 AM |
| 0640j105.WAV | 116KB | Wave Sound | 6 12 00 9:57 AM |
| 0724j107.WAV | 131KB | Wave Sound | 6 13 00 9:57 AM |
| 0743j108.WAV | 658 | Wave Sound | 6 13 00 10:02 AM |
| 0744j108.WAV | 581 | Wave Sound | 6 13 00 10:03 AM |
| 0745j108.WAV | 652 | Wave Sound | 6 13 00 10:03 AM |
| 0746j108.WAV | 668 | Wave Sound | 6 13 00 10:04 AM |
| 0747j108.WAV | 701 | Wave Sound | 6 13 00 10:39 AM |
| 0748j108.WAV | 577 | Wave Sound | 6 13 00 10:39 AM |
| 0749j108.WAV | 546 | Wave Sound | 6 13 00 10:40 AM |
| 0750j108.WAV | 542 | Wave Sound | 6 13 00 10:40 AM |
| 0751j108.WAV | 585 | Wave Sound | 6 13 00 11:01 AM |
| 0752j108.WAV | 658 | Wave Sound | 6 13 00 10:41 AM |
| 0753j108.WAV | 649 | Wave Sound | 6 13 00 10:41 AM |
| 0754j108.WAV | 573 | Wave Sound | 6 13 00 10:47 AM |
| 0755j108.WAV | 584 | Wave Sound | 6 13 00 10:48 AM |
| 0756j108.WAV | 564 | Wave Sound | 6 13 00 10:48 AM |
| 0757j108.WAV | 564 | Wave Sound | 6 13 00 10:48 AM |
| 0758j108.WAV | 563 | Wave Sound | 6 13 00 10:48 AM |
| 0759j108.WAV | 562 | Wave Sound | 6 13 00 10:49 AM |
| 0760j108.WAV | 642 | Wave Sound | 6 13 00 10:49 AM |
| 0761j108.WAV | 560 | Wave Sound | 6 13 00 10:50 AM |
| 0762j108.WAV | 559 | Wave Sound | 6 13 00 10:50 AM |
| 0763j108.WAV | 563 | Wave Sound | 6 13 00 10:51 AM |
| 0764j108.WAV | 648 | Wave Sound | 6 13 00 10:51 AM |
| 0765j108.WAV | 562 | Wave Sound | 6 13 00 10:52 AM |
| 0766j109.WAV | 647 | Wave Sound | 6 13 00 10:52 AM |
| 0767j109.WAV | 556 | Wave Sound | 6 13 00 10:53 AM |
| 0768j109.WAV | 563 | Wave Sound | 6 13 00 10:53 AM |
| 0769j109.WAV | 574 | Wave Sound | 6 13 00 10:54 AM |
| 0770j109.WAV | 633 | Wave Sound | 6 13 00 10:54 AM |
| 0771j109.WAV | 635 | Wave Sound | 6 13 00 10:55 AM |
| 0772j109.WAV | 533 | Wave Sound | 6 13 00 10:55 AM |
| 0773j109.WAV | 676 | Wave Sound | 6 13 00 10:56 AM |
| 0774j109.WAV | 575 | Wave Sound | 6 13 00 10:56 AM |
| 0775j109.WAV | 540 | Wave Sound | 6 13 00 10:56 AM |
| 0776j109.WAV | 638 | Wave Sound | 6 13 00 10:56 AM |
| 0777j109.WAV | 534 | Wave Sound | 6 13 00 10:57 AM |
| 0778j109.WAV | 572 | Wave Sound | 6 13 00 10:57 AM |
| 0779j109.WAV | 631 | Wave Sound | 6 13 00 10:57 AM |
| 0780j109.WAV | 553 | Wave Sound | 6 13 00 10:57 AM |
| 0873j112.WAV | 83KB | Wave Sound | 6 13 00 2:19 PM |
| 0875j112.WAV | 3,823KB | Wave Sound | 6 13 00 3:00 PM |