UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
CASE NO. 00-6273-CR-HUCK

UNITED STATES OF AMERICA,
    *Plaintiff,*

vs.

ARIEL HERNANDEZ, et al.,
    *Defendant,*
_____/



## EX-PARTE MOTION TO APPOINT DEFENSE EXPERT
## AREA OF EXPERTISE: PSYCHOLOGIST-HUMAN SEXUALITY

THE DEFENDANT, ARIEL HERNANDEZ, by and through the undersigned counsel, pursuant to 18 USC Sec. 3006A(e), respectfully moves this Honorable Court for entry of an Order authorizing the undersigned to retain the services of an expert Psychologist to serve as a defense expert, and in support thereof would state:

1. The defendant has previously been adjudicated insolvent and the undersigned represents the Defendant, as Court appointed counsel, pursuant to the Criminal Justice Act. The defendant is incarcerated and remains financially unable to retain the services of defense experts. The Defendant is charged inter-alia with Conspiracy to commit and the substantive offense of Murder of Jeannette Smith, both in furtherance of the additional RICO allegations charged herein.

2. The defendant anticipates that the Government will attempt to introduce expert testimony from Dr. Lisa Flannagin that, Jeannette Smith, the alleged homicide victim suffered anal trauma and other traumatic injuries to her neck which ultimately resulted in her death. It is further anticipated that the Government will argue that these injuries constitute evidence that the victim was killed intentionally and with premeditation and not as a result of the negligence of the Defendant.



*UNITED STATES V. ARIEL HERNANDEZ*
*CASE NO. 00-6273-CR-HUCK*

3. The Defendant will likely seek to prove that the injuries allegedly sustained by the victim are consistent with having been inflicted accidentally during various consensual sexual acts. This distinction is significant since the jury could well conclude that the intentional act of murder was a violent act in furtherance of the RICO allegations while it would be less likely to believe that a negligent act, to-wit: manslaughter, was an intentional violent act in furtherance of the same RICO. allegations. Moreover, the Court may be called upon to make this determination, as a matter of law, at the close of the Government's case.

4. It is therefore, necessary that the Defendant obtain the services of an expert qualified in the field of psychology with a concentration in human sexuality. Specifically, the Defendant would seek to educate the jury to the fact that there are people who voluntarily and consensually engage in sexual conduct that members of the jury may personally find repugnant. The undersigned has contacted Dr. William R. Samek, Ph.D., to inquire as to whether he would be available to serve as a defense expert in this matter. Dr. Samek is well qualified to serve in this capacity. Among his most recent qualifications are:

1981-present: Founder and Director of the florida Sexual Abuse Treatment Program, Inc,

1999-present: Member, Florida Violent Sexual Predator Act DCF Multidisciplinary Team,

2001:         President-elect, Florida Psychological Asociation.

Additionally, he has lectured and taught at numerous seminars and workshops and is well published in his field. A more complete description of Dr. Samek's qualifications, is reflected in the attached Curriculum Vitae.

2

_**UNITED STATES V. ARIEL HERNANDEZ**_
_CASE NO. 00-6273-CR-HUCK_

    5. It is anticipated that it will be necessary for Dr. Samek to review the findings, observations,

etc. of Dr. Lisa M. Flannigan, the prosecution's Medical Examiner Expert, the statement's of the

Defendant and perhaps interview the Defendant. Primarily, Dr. Samek will be called upon to give

his expert opinion regarding consensual human sexual conduct. Dr. Samek has estimated that he will

expend approximately three to five hours reviewing the relevant materials, forming his opinions and

conferring with defense counsel, and another three to five hours conducting medical/psychological

research, for a total of six to ten hours. Dr. Samek's customary hourly fee is $250.00 per hour.

    6. In view of the confidential nature of this matter, the undersigned has not contacted

Government's counsel regarding this matter.

    WHEREFORE, the Defendant respectfully moves this Honorable Court to enter its Order

authorizing the defendant to retain the services of Dr. William R. Samek, Ph.D, as a defense expert,

and to report only to defense counsel.

    DATED this 15th day of October, 2001.

                            Respectfully submitted,

                            JEFFREY D. WEINKLE, ESQ.
                            FBN: 271934

# VITA

**William R. Samek, Ph.D.**, Clinical Psychologist

7241 Southwest 63 Avenue, Suite 203-C, Miami, FL 33143

Tel:    (305) **552-5000**
Fax:   (305) 220-2200
E-mail: Samek@msn.com
Born: 05/21/45

## Education

| | | |
|---|---|---|
| Cornell University. | 1963-67 | BSEE (electrical engineering), cum laude |
| Hunter College. | 1971 | Psychology (21 semester hours) |
| University of Miami. | 1972-77 | MS (1974, Psychology) |
| | | PhD (1977, Clinical Psychology), APA-approved program. |
| Columbia-Presbyterian Medical York State Psychiatric Institute | 1974-75 | Clinical Internship, APA-approved Center-New internship. |
| Dr. Geraldine Boozer Rehabilitation Program for Sex Offenders. | 1978-79 | Residency, South Florida State Hospital. |

## Licensure/Certification

State of Florida - Psychologist and Marriage and Family Therapist
National Register of Health Service Providers in Psychology--1979-94.
Florida Psychological Association.
Panel of Approved Providers, Florida Intervention Project for Nurses
BCIA Biofeedback Certification.
Approved Fellow in Sex Counseling and Therapy of The International Council of Sex Education and Parenthood of the American University.
Panel of Approved Providers, Florida State Office of Vocational Rehabilitation
List of Approved Forensic Expert Witnesses, Eleventh Judicial Circuit Court (Dade County).

## Honoraries

Florida Psychological Association, Psychologist of the Year (2000).
American Psychological Association, 1996 Karl F. Heiser Award for Advocacy
Florida Psychological Association, Outstanding Contributions To Psychology In The Public Interest Award (1996).
Florida Psychological Association, Outstanding Contributions To Psychology In The Public Interest Award (1994).
Florida Psychological Association, Outstanding Contributions To Psychology In The Public Interest Award (1993).
Dade County Psychological Association, Award For Sharing Psychological Knowledge and Skills Pro Bono on Behalf of Sexually Abused Children (1995).
Dade County Psychological Association, Award For Long-standing Leadership, Service, and Advocacy Dedicated to Alleviating Abuse and Domestic Violence.
Invited by Governor Chiles to the Children's Summit Meeting on his Children's initiative
Invited by Governor Graham to serve on his Blue Ribbon Task Force on Sexual Abuse.
Jackson Memorial Hospital Rape Treatment Center, In Appreciation For 12 Years Of Service To The Interdisciplinary Rape Science Training Institute Workshops.
University of Miami Graduate Honor Society.

## Clinical Training

Internship at Columbia-Presbyterian Medical Center-New York State Psychiatric Institute.
Residency at Dr. Geraldine Boozer Rehabilitation Program for Sex Offenders at South Florida State Hospital.
Fellowship at Mailman Center for Child Development.
Research Assistantship at University of Miami, Department of Psychology
Traineeship at Bay Pines Veterans Administration Center.
Practica at Maxine Baker CMHC, Spanish Family Guidance Center University of Miami Guidance Center, University of Miami Counseling Psychology Program, Dade County Public Safety Department, Dade County Juvenile Court Psychiatric Clinic, and the Open Door Crisis Intervention Center

## Positions Held

Private Practice--1981-present.
Founder and Director, A&A Professional Counseling Associates, Inc.--1982-93.
Founder and Director, Florida Sexual Abuse Treatment Program, Inc.--1981-present
Member, Florida Violent Sexual Predator Act DCF Multidisciplinary Team – 1999-present
Director, Track 2 (Adolescent Residential Sex Offender Program), RTTS, Northwest Dade Center--1995-97.

William R. Samek, Ph.D.          VITA                    Page 2

Florida Chair, American Psychological Association Federal Advocacy Network--1993-94.
President-elect, Florida Psychological Association --2001.
Chair, Florida Psychological Association Hospital Practice Committee--1993-present
Chair and Founder, Florida Psychological Association Special Interest Group on Abuse and Violence--1994-1997.
Chair and Founder, Florida Psychological Association Task Force on Psychological Pharmacology--1995-present.
Secretary, Florida Psychological Association --1998-2000.
Chair, Dade County Psychological Association, Psychology/Law Committee--2000-present.
Co-chair, Dade County Psychological Association, Child Sexual Abuse Task Force--1992-1995.
Chair, Florida Bar Association, Family Law Section, Mental Health Professionals Committee, Task Force on Reporting
      Child Abuse and Neglect--1995-1996.
Member, Inter-Agency Child Abuse Task Force of the 11th Judicial District--1992-1995.
Member, Training and Education Committee of the Child Abuse Task Force of the 11th Judicial District--1992-1995
Member, Board of Directors, KRISTI House--1995-2001
Chair, Clinical Services Planning and Development Committee, KRISTI House--1995-1996
Chair, SE Region, Florida Psychological Association, Hospital Practice Committee--1992-94.
Member, Florida Psychological Association, Long Range Planning Committee--1992-present.
Chair, Dade County Psychological Association, Hospital Practice Committee--1990-present.
Chair, Psychology Committee, Deering Hospital--1991-92
Chair, HRS District XI Task Force on Child Abuse and Neglect--1991-92
Host, Dr. Bill's Psych Talk, a 2 hour weekly radio show, WFTL--1991.
Paid Curriculum Consultant/Advisor, University of Miami School of Medicine--1990-91.
Adjunct Instructor, University of Miami School of Medicine, Psychiatry Dept --1988-91.
Chair, Dade County Psychological Association, Legislative/Public Policy Committee--1985-90.
Member, Florida Psychological Association, Legislative/Public Policy Committee--1985-90.
Member, Board of Directors of the Advocate Program--1985-present
Faculty, Interdisciplinary Rape Science Training Institute--1982-94.
Consultant, HRS Technical Advisory Committee on Rape Prevention--1984-85.
Chairman, Classification Committee, Governor Graham's Task Force on Sexual Abuse--1983-84.
Consultant, Florida Psychiatric Group--1993-1994.
Staff Psychologist, Affiliates for Evaluation and Therapy--1981-82.
Director, Dr. Geraldine Boozer Rehabilitation Program for Sex Offenders--1980-81
Clinical Psychologist, Dr. Geraldine Boozer Rehabilitation Program for Sex Offenders--1978-80.
Consultant, Advocates for Sexually Abused Children--1981
Consultant, West Broward Mental Health Services--1979-80.
Consultant, Mailman Center for Child Development--1978.
Instructor, University of Miami, Department of Psychology--1978
Group Facilitator, University of Miami, Counseling Psychology Program--1976.

## Professional Organizations (Past and Present)
American Psychological Association
Media Resource List of APA for Sexual Abuse and Domestic Violence.
Southeastern Psychological Association.
Florida Psychological Association, Board of Directors.
Florida Psychological Association, Hospital Practice Committee.
Florida Psychological Association, Legislative Affairs Committee.
Florida Psychological Association, Prescription Privileges Committee
Executive Board, Dade County Psychological Association
President, Academy of Clinical Psychologists.
Police Training Board, Dade County Mental Health Association
American Psychology-Law Society.
American Society of Trial Consultants.
American Bar Association--Associate Member.
Florida Bar Association--Associate Member
American Group Psychotherapy Association.
Florida Group Psychotherapy Association.
American Academy of Psychotherapists
American Orthopsychiatric Association.
Association for the Treatment of Sex Abusers.

William R. Samek, Ph.D.            VITA                    Page 3

American Association of Sex Educators, Counselors and Therapists
Florida Association of Sex Educators, Counselors and Therapists.
American Association for Marriage and Family Therapy.
Florida Association for Marriage and Family Counseling.
Dade Association for Marriage and Family Therapy
Psi Chi.
Who's Who in America.
Who's Who in the South
Who's Who of Florida.
Who's Who Among Human Service Professionals.
Who's Who Among Outstanding Americans.
International Who's Who of Professionals.
Personalities of America
Personalities of the South
Eagle Boy Scout.

# PROFESSIONAL WORKSHOPS AND PRESENTATIONS GIVEN
## 1991-2001
## William R. Samek, BSEE, MS, Ph.D.

| Date | Topic | Place/Organization |
|---|---|---|
| 02/20/91 | Date Rape. | Palmetto High School. |
| 03/01/91 | Probation/Parole Supervision of Sex Offenders. | Southern Winds Hospital. |
| 03/04/91 | Working With Sexual Abuse Survivors. | Southern Winds Hospital. |
| 03/08/91 | Symposium on Abuse Issues in the Medical School Curriculum. | University of Miami Medical School. |
| 03/18/91 | Working With Psychological Trauma Survivors. | Southern Winds Hospital. |
| 04/01/91 | Children and Families -- Effects of Abuse. | Dade County Medical Association Auxiliary. |
| 04/02/91 | Surviving Sexual Abuse. | North Miami Kiwanis Club. |
| 04/04/91 | Understanding Family Violence for Physicians. | U Miami Medical School. |
| 04/07/91 | Understanding, Perceiving, and Coping with Anger. | Adoptee - Birthfamily Connection. |
| 04/08/91 | Group Therapy With Sex Offenders. | Interdisciplinary Rape Science Training Institute (IRSTI). |
| 04/10/91 | Psychological Dynamics and Treatment of Sex Offenders. | IRSTI. |
| 04/12/91 | Treating Child Survivors of Sexual Abuse. | Children's Home Society. |
| 04/27/91 | Defensiveness in Sex Offenders. | Nova Univ., Clinical and Forensic Training Institute. |
| 08/17/91 | Inpatient "Inner Adult" Therapy for Adult Survivors of Child Sexual Abuse. | American Psychological Assoc. |
| 08/19/91 | Forensic Assessment of Incest Families. | American Psychological Assoc. |
| 10/10/91 | Intimacy, Marriage, Who Can You Trust? | Homestead Air Force Base. |
| 11/01/91 | Hospital Structures And Terminology. | Florida Psychologist. |
| 11/04/91 | Traumatic Crisis Management. | Cedars Medical Center. |
| 11/05/91 | Assessing Sexually Abused Children. | Guardian Ad Litem Program. |
| 11/12/91 | Treating Child Sexual Abuse. | Guardian Ad Litem Program. |
| 12/04/91 | Clinical Dynamics in the Treatment of Incest. | Northwest Dade CMHC. |
| 11/12/91 | Treating Child Sexual Abuse. | Guardian Ad Litem Program. |
| 12/04/91 | Clinical Dynamics in the Treatment of Incest. | Northwest Dade CMHC. |
| 01/25/92 | Marital Satisfaction Assessment. | US Air Force. |
| 01/25/92 | Enhancing Sex in Marriage. | US Air Force. |
| 02/29/92 | Marital Satisfaction Assessment. | US Air Force. |
| 02/29/92 | Enhancing Sex in Marriage. | US Air Force. |
| 03/14/92 | Marital Satisfaction Assessment. | US Air Force. |
| 03/14/92 | Enhancing Sex in Marriage. | US Air Force. |
| 03/18/92 | Surviving Sexual Abuse. | Glenbeigh Hospital. |
| 03/27/92 | Elderly Crime Victims. | Coral Park High School. |
| 04/01/92 | Careers in Psychology. | Blue Lakes Elementary School. |
| 04/06/92 | Group Treatment of MDSO's. | IRSTI. |
| 04/08/92 | Thinking Patterns and Rehabilitation of MDSO's. | IRSTI. |

William R. Samek, Ph.D.                    Page 2                     Presentations Given


| Date | Title | Location |
|---|---|---|
| 04/16/92 | Surviving Sexual Abuse. | Glenbeigh Hospital. |
| 06/02/92 | Understanding and Treating Sexual Abuse. | University of Miami. |
| 06/22/92 | Assessing and Reporting Sexual Abuse. | Cedars Medical Center. |
| 08/15/92 | Contracting With Hospitals. | American Psychological Assoc. |
| 10/26/92 | Group Therapy With Sex Offenders. | IRSTI. |
| 10/28/92 | Dynamics and Treatment of the Sex Offender. | IRSTI. |
| 10/30/92 | Protection of the Child Victim/Witness. | Guardian Ad Litem Program. |
| 12/16/92 | Managed Mental Healthcare. | Dade County Public School Board. |
| 12/22/92 | Some Thoughts for Domestic Violence Judges from a Psychologist. | Dade New Judge Training. |
| 01/06/93 | Managed Health Care. | Rotary Club of Homestead. |
| 02/09/93 | The Awareness of Child Abuse. | Belen Jesuit High School. |
| 03/16/93 | Domestic Violence Curriculum for 3rd and 8th Graders. | Dade County Public School Counselors / Domestic Violence Court. |
| 03/17/93 | Dynamics in Incest Families. | Northwest Dade Community Mental Health Center. |
| 03/29/93 | Training In Group Therapy With Sex Offenders. | IRSTI. |
| 03/31/93 | Dynamics and Treatment of the Sex Offender. | IRSTI. |
| 04/25/93 | Federal Agencies Mishandling of Waco. | New York Times Letter To Editor. |
| 04/30/93 | Domestic Violence and Substance Abuse. | South Miami Middle School (8 gr). |
| 05/28/93 | Domestic Violence. | Perrine Elementary School (3 gr). |
| 06/01/93 | Understanding and Treating Sexual Abuse. | University of Miami. |
| 06/02/93 | Domestic Violence. | South Miami Elementary School (3 gr). |
| 10/22/93 | Domestic Violence. | Family Workshop. Miami Heart Institute. |
| 10/25/93 | Group Therapy With Sex Offenders. | IRSTI. |
| 10/27/93 | Psychological Dynamics and Treatment of Sex Offenders. | IRSTI. |
| 10/28-29/93 | Advanced Multi Disciplinary Training in Child Sexual Abuse. | Guardian Ad Litem Program / Miami Dade Community College. |
| 01/26/94 | Treatment of Co-morbidity: Substance & Sexual Abuse. | South Miami Hospital, Alcohol Treatment Unit. |
| 02/09/94 | The Dynamics and Treatment of Incest Families. | Northwest Dade Community Mental Health Center. |
| 02/28/94 | Training In Group Therapy With Sex Offenders | IRSTI. |
| 03/02/94 | Dynamics and Treatment of the Sex Offender. | IRSTI. |
| 04/05/94 | Coping With Stress. | ASPIRA of Florida, Inc. |
| 06/02/94 | Dynamics of Treating Mentally Disordered Sex Offenders. | University of Miami Graduate School. |

William R. Samek, Ph.D.                Page 3                        Presentations Given

| | | |
|---|---|---|
| | | Sexual Abuse Interagency Task Force. |
| 02/01/95 | Clinical Treatment of Sex Offenders. | Northwest Dade Community Mental Health Center. |
| 05/25/95 | Dynamics of Treating Mentally Disordered Sex Offenders. | University of Miami Graduate School. |
| 09/15/95 | Disorders of Sexual Conduct. | Northwest Dade Community Mental Health Center. |
| 10/09/95 | Domestic Violence Education for Physicians. | Mercy Hospital. |
| 11/07/95 | Treatment of Sex Offenders. | University of Miami Clinical Internship Program. |
| 11/09/95 | Talking With Sex Offenders. | Florida International University, Dr. Bailey. |
| 11/16/95 | Domestic Violence: Clinical Issues and Regulatory Structure. | Dade County Psychological Association. |
| 11/29/95 | Domestic Violence Issues for Public Defenders. | Florida Public Defenders Assoc. |
| 12/07/95 | Child Abuse. | Blue Lakes Elementary School. |
| 01/18/96 | Domestic Violence: Issues for Psychologists. | Dade County Psychological Association. |
| 01/18/96 | Domestic Violence: Issues for Nurses. | Deering Hospital. |
| 01/24/96 | Therapeutic Interventions in Domestic Violence. | University of Miami, Dr. Harkless. |
| 05/21/96 | Intervention in Sexual Abuse Cases. | University of Miami, Dr. Garwood. |
| 06/10/96 | Mental Health Technicians In-Service Training In MDSO Group Treatment. | Northwest Dade Center, Inc. |
| 06/12/96 | In Service Training For Interns And Residents On Assessment And Treatment Of Adolescent Sex Offenders. | Northwest Dade Center, Inc. |
| 09/24/96 | Identifying Early Signs of Elder Abuse and Neglect. | South Miami Hospital. |
| 02/22/97 | Understanding and Treating Violence Within the Family. | South Florida Evaluation and Treatment Center. |
| 03/23/97 | It Doesn't Go Away: New Understanding of Adult ADD and AD/HD. | 28th Mid-Winter APA Convention: Divisions of Psychotherapy, Independent Practice, and Family Psychology. |
| 05/22/97 | Prescription Privileges for Psychologists. | Dade County Psychological Association. |
| 03/25/98 | Sexual Abuse Treatment: Fact or Fiction. | South Florida Evaluation and Treatment Center. |
| 06/25/98 | Keynote speaker: Clinical Perspectives on Sexual Boundary Violations by Licensed Healthcare Providers. | Florida Department of Health, Division of Medical Quality Assurance, Boards and Councils Statewide Training Session. |
| 06/27/98 | Prescription Privileges Forum. | Florida Psychological Association. |

William R. Samek, Ph.D.                    Page 4                      Presentations Given

| Date | Title | Organization |
|------|-------|------|
| 09/24/99 | Where Psychologists are Getting in Trouble and How to Avoid it. Psychological Risk Management. | Brevard Psychological Association. |
| 12/08/99 | In Service Training For Interns And Residents On Assessment And Treatment Of Juvenile Sex Offenders. | Northwest Dade Center, Inc. |
| 01/14/00 | Juvenile Sex Offenders - Part I. | Florida Psychological Association. |
| 01/15/00 | Juvenile Sex Offenders - Part II. | Florida Psychological Association. |
| 01/15/00 | Juvenile Sex Offenders - Part III. | Florida Psychological Association. |
| 01/27/00 | Give Peace a Chance: Siblings Without Rivalry. | Baptist Health Systems, Inc |
| 04/27/00 | Siblings Without Rivalry. | Palmetto Elementary School, PTA. |
| 01/11/01 | Interfacing Ethical Issues With Legal Demands in Child Abuse Cases. | Miami-Dade Public Schools. |
| 06/30/01 | Succeeding in Psychology in 2002. | Florida Psychological Association. |
| 08/15/01 | Sex offender Recidivism. | South Florida Evaluation and Treatment Center. |

# RADIO, TV, AND PRINT PUBLICATIONS
## William R. Samek, BSEE, MS, Ph.D.
### 1991-2001

| Date | Medium | Title/Subject |
|---|---|---|
| 01/30/91 | WTVJ Ch 4 TV, 6 & 11 PM News. | Desert Storm. Talking To Children About War. Part I. |
| 01/31/91 | WTVJ Ch 4 TV, 6 & 11 PM News. | Desert Storm. Talking To Children About War. Part II. |
| 01/31/91 | WTVJ Ch 4. Call in hot line. | Talking to Children About War. |
| 02/01/91 | WTVJ Ch 4 TV, 6 & 11 PM News. | Desert Storm. Talking To Children About War. Part III. |
| 03/01/91 | Florida Psychologist. | Hospital Practice Update. |
| 04/11/91 | Chicago Daily Herald. | Telephone Harassment, Who And Why. |
| 04/19/91 | WTVJ Ch 4 TV, 11 PM News. | Pornography On A Rented Lassie Videotape. |
| 05/01/91 | Florida Psychologist. | Hospital Practice Update. |
| 05/09/91 | WLRN Ch 17 TV. Woman's Watch. | Rape: Are The Victims On Trial? |
| 05/31/91 | WTVJ Ch 4 TV, 6 PM News. | Treatment & Recidivism For Rapeists. |
| 07/01/91 | Florida Psychologist. | Hospital Practice Update. |
| 07/08/91 | Animal Rights Journal. | Beastiality. |
| 07/22/91 | Miami Herald. | William Kennedy Smith Rape Case. |
| 07/24/91 | WSVN Ch 7 TV, 6:30 PM News. | Profile Of Serial Killers. |
| 07/25/91 | Associated Press. | William Kennedy Smith's 3 Other Victims. |
| 07/25/91 | WSVN Ch 7 TV, 10 PM News. | Discussion Of, Dolmer, A Serial Sex Killer. |
| 07/26/91 | WTVJ Ch 4 TV, 6 PM News. | Prostitution, Nymphomania, And Surrogate Sex. |
| 07/29/91 | WTVJ Ch 4 TV, 5 PM News. | Talking To Your Kids About Pee Wee Herman. |
| 07/31/91 | WCIX Ch 6 TV, 6 PM News. | Prostitution, Nymphomania and Surrogate Sex. |
| 08/04/91 | WTVJ Ch 4 TV. Newswatch. | Sexual Cases In The News This Week. |
| 09/06/91 | WFTL 1400 AM, Steve Kane Show. | Conversations With A Dominatrix. |
| 09/05/91 | WSVN Ch 7 TV, 5:30 News. | School Phobias. |
| 10/01/91 | Long Island NewsDay. | John Wetterer's Child Abuse. |
| 10/11/91 | WTVJ Ch 4 TV, 5:30 News. | Sexual Harassment: Clarence Thomas v. Anita Hill. |
| 10/14/91 | WFTL 1400 AM, Steve Kane Show. | Sexual Harassment: Clarence Thomas v. Anita Hill. |
| 10/17/91 | WSVN Ch 7 TV. 10 PM News. | Surviving Mass Murder Attempts (Killeen Texas). |
| 10/18/91 | WSVN Ch 7 TV. 7 AM News. | "        "        "        "        "        " |
| 10/19/91 | WSVN Ch 7 TV. Noon News. | "        "        "        "        "        " |
| 10/24/91 | WTVJ Ch 4 TV, 6 PM News. | Murder or Mistake? The David Acer Story. |
| 10/24/91 | WTVJ Ch 4 TV, 10 PM News. | Murder or Mistake? The David Acer Story. |
| 10/27/91 | Tropic Magazine, Miami Herald. | The David Acer Story. |
| 10/31/91 | WTVJ Ch 4 TV, 6 PM News. | Near Death Experiences. |
| 10/31/91 | WTVJ Ch 4 TV, 10 PM News. | Near Death Experiences. |
| 10/31/91 | WTVJ Ch 4 TV. 6 AM News. | Near Death Experiences. |
| 11/01/91 | Florida Psychologist. | Hospital Practice Update. |
| 11/01/91 | WFTL 1400 AM, Rick Seiderman Show. | Psychotherapy, How And Why It Works. |
| 11/01/91 | WTVJ Ch 4 TV, 6 PM News. | Near Death Experiences. |
| 11/01/91 | WTVJ Ch 4 TV, 10 PM News. | Near Death Experiences. |
| 11/01/91 | WTVJ Ch 4 TV. 6 AM News. | Near Death Experiences. |
| 11/11/91 | WTVJ Ch 4 TV, 11 PM News. | Sex, The Big Tease, Part I. |
| 11/12/91 | WTVJ Ch 4 TV, 11 PM News. | Sex, The Big Tease, Part II. |

William R. Samek, Ph.D.                    Page 2                              Publications

| | | |
|---|---|---|
| 11/13/91 | WTVJ Ch 4 TV, 11 PM News. | Sex, The Big Tease, Part III. |
| 12/09/91 | WFTL 1400 AM, Steve Kane Show. | The William Kennedy Smith Rape Trial. |
| 12/12/91 | WCIX Ch 6 TV, 11:30 PM Special. | Kennedy Smith, Today In Court, The Verdict. |
| 01/13/92 | Geraldo Rivera Show. | Children Who Molest Children. |
| 01/14/92 | Woman's World (Magazine). | Rapists And Their Relationships With Their Mothers. |
| 01/23/92 | WTVJ Ch 4 TV, 12 PM News. | Self Abortion Video Tapes. |
| 02/11/92 | WFTL 1400 AM, Rick Seiderman Show. | Kennedy Assination Conspiracy "Obsessions." |
| 02/11/92 | Inside Edition. | John Wetterer, Child Abuser In Guatemala. |
| 02/23/92 | Ch 34, Cable Senior Options. | Effect Of Crime On The Elderly |
| 02/28/92 | WSVN Ch 7 TV, 5:30 News. | Why Men Molest Children. |
| 02/28/92 | WSVN Ch 7 TV, 7:30. | How Psychiatrists Are Portrayed In Recent Movies. |
| 03/01/92 | The Advocate (Newspaper). | Sexual Abuse. |
| 03/10/92 | Geraldo. | Children Who Molest Children. |
| 03/18/92 | Colony Dynamic Cablevision News. | Surviving Sexual Abuse. |
| 03/25/92 | WCIX Ch 6 TV, 11 PM News. | Identifying Potential "Fatal Attraction" Stalkers at the Onset. |
| 03/28/92 | WCIX Ch 6 TV, Insight. | Surviving Family Violence. |
| 04/04/92 | New York Times. | Looking for Ways to Treat Sex Offenders. |
| 04/15/92 | WFTL 1400 AM, Steve Kane Show. | Against Therapy--Jeffery Masson. |
| 04/27/92 | WTVJ Ch 4 TV, 6 PM News. | Changing Trends in Women's Reporting of Rape. |
| 05/05/92 | ABC TV, Peter Jennings Forum. | Sex Men & Rape. |
| 05/06/92 | CNN, Sonya Live. | Obscene Phone Calls. |
| 05/07/92 | WTVJ Ch 4 TV, 6 PM News. | Near Death Experiences. |
| 05/20/92 | WTVJ Ch 4 TV, 6 PM News. | How To Dump A Dangerous Man Part I. |
| 05/20/92 | WTVJ Ch 4 TV, 11 PM News. | How To Dump A Dangerous Man Part II. |
| 05/21/92 | WTVJ Ch 4 TV, 6 PM News. | How To Dump A Dangerous Man Part III. |
| 05/21/92 | WTVJ Ch 4 TV, 11 PM News. | How To Dump A Dangerous Man Part IV. |
| 05/23/92 | WFTV Ch 9 TV, 11 PM News. | Mark Schwab Rape-Murder Trial. |
| 06/01/92 | YM (Magazine). | When Your Brother Comes in Your Room and Touches You at Night. |
| 06/07/92 | Cable 31, Judges' Forum. | Domestic Violence. |
| 06/26/92 | CBS, Cristina Show. | Breast Enlargement Surgery. |
| 06/29/92 | WTVJ Ch 4 TV, 5 PM News. | Registration and Treatment of Sex Offenders (I). |
| 07/01/92 | WTVJ Ch 4 TV, 5 PM News | Registration and Treatment of Sex Offenders (II). |
| 07/10/92 | WFTL 1400 AM, Steve Kane Show. | Nudity and Children. |
| 07/26/92 | Miami Herald. | Personality of Hit and Run Drivers. |
| 07/31/92 | WFTL 1400 AM, Steve Kane Show. | Phobias. |
| 08/08/92 | WCIX Ch 6, Insight. | Hit and Run Drivers. |
| 08/19/92 | Time Magazine. | Sexual Abuse Allegations in Divorce and Custody. |
| 08/20/92 | WFTL 1400 AM, Kent Jurney Show. | Homosexuality and Homophobia |
| 09/11/92 | WFTL 1400 AM, Steve Kane Show. | Red Roberts/Mike Brannon dual role relationships. |
| 12/04/92 | Sun Sentinel Newspaper. | Stress and Violent Adolescents |
| 12/20/92 | Miami Herald Newspaper. | Youth Violence. |
| 12/23/92 | WSVN Ch 7 TV, 5:30 PM News. | Pregnancy Related Children's Toys. |

William R. Samek, Ph.D.                    Page 3                          Publications

| | | |
|---|---|---|
| 01/08/93 | WTVJ Ch 4 TV, 5 and 10 PM News. | Home Alone--Abandoned Children. |
| 01/21/93 | WSVN Ch 7 TV, 5:30 News. | Men Who Kill Their Partners. |
| 01/21/93 | WSVN Ch 7 TV, 7:30. | Deadly Devotion. |
| 02/04/93 | WSVN Ch 7 TV, 10 PM News. | Men Who Shoot and Kill at Work. |
| 02/11/93 | St. Petersberg News. | Religious Halfway House with Pediphile Paroles. |
| 02/24/93 | WSVN Ch 7 TV, 7 PM News. | The Psychology of Violent Criminals. Part I. |
| 02/24/93 | WSVN Ch 7 TV, 10 PM News. | The Psychology of Violent Criminals. Part II. |
| 03/01/93 | Miami Herald, Living Today. | Violence in Movies Today. |
| 03/16/93 | WFTL 1400 AM, Steve Kane Show. | NAMBLA (North American Man Boy Love Association). |
| 03/25/93 | WFTL 1400 AM, Steve Kane Show. | White Women Who Exclusively Date Black Men. |
| 03/25/93 | WTVJ Ch 4 TV, 5 PM News. | ATF's Blasting Music on the Cult in Waco, TX. |
| 03/26/93 | WTVJ Ch 4 TV, 11 PM News. | Serial Rapes in Little Haiti. |
| 03/27/93 | NBC TV, Today Show. | ATF's Handling of the Davidian Cult. |
| 04/21/93 | WCIX Ch 6 TV, 6 PM News. | Why Men Batter Their Partners. |
| 04/25/93 | New York Times, NY Times Letters. | Federal Agencies Mishandling of Waco. |
| 05/05/93 | WSVN Ch 7 TV, 6 PM News. | Why Battered Women Stay. |
| 05/13/93 | WSVN Ch 7 TV, 7:30. | Past Life Therapy. |
| 05/14/93 | Dade County Psychological Assn. | Guidelines for Non-Forensic Psychologists in Court. |
| 05/18/93 | WFTL 1400 AM, Steve Kane Show. | Leland M. Heller, MD; Life at the Border: a Discussion of Dyslimbia. |
| 06/19/93 | FL News Radio Network. | Tampering With Food Products. |
| 06/19/93 | FL News Radio Network. | Managed Mental Health Care. |
| 06/22/93 | Sports Illustrated. | Victory Violence. |
| 06/25/93 | WFTL 1400 AM, Gary Daniels Show. | Taking Children To See The Movie Jurassic Park. |
| 07/01/93 | Florida Psychologist. | Hospital Practice Update. |
| 07/16/93 | CNN, Sonya Live. | Joseph Gallardo (Snohomnish), Are Sex Offenders Cureable? |
| 07/17/93 | WFTL 1400 AM, Pat Stevens Show. | Co-host Desperate And Dateless with Lisa Goldberg. |
| 07/24/93 | WFTL 1400 AM, Pat Stevens Show. | Co-host Desperate And Dateless with Lisa Goldberg. |
| 08/01/93 | DCPA Child Sexual Abuse Task Force. | Child Sexual Abuse Resource & Reference Manual. |
| 08/10/93 | Woman's Day. | Why "Nice" Men Pay For Sex. |
| 11/01/93 | Florida Psychologist. | Hospital Practice Update. |
| 11/10/93 | WCIX Ch 6 TV, 11 PM News. | John Bobhit and Penis Severing. |
| 11/29/93 | WFTL 1400 AM, Steve Kane Show. | Dr. Judy Kuriansky; Thrill Seeking Behavior and Romance. |
| 12/07/93 | Geraldo. | Children Who Molest Children. |
| 01/25/94 | WCIX Ch 6 TV, 11 PM News. | Settlement of Michael Jackson's Civil Law Suit. |
| 03/01/94 | Florida Psychologist. | Hospital Practice Update. |
| 03/06/94 | Miami Herald. | 1-900 Psychotherapy Telephone Counseling. |
| 04/21/94 | New York Daily News. | Anthony Monagas Rape Case. |
| 05/01/94 | Florida Psychologist. | Hospital Practice Update. |
| 06/08/94 | Redbook Magazine. | The 8 Habits of Women Who Love Sex. |

William R. Samek, Ph.D.                Page 4                        Publications

| | | |
|---|---|---|
| 06/20/94 | Los Angeles Times. | Why Men Kill Their Wives (O.J.Simpson allegations). |
| 06/21/94 | Sun Sentinal. | Domestic Violence (O.J.Simpson allegations). |
| 07/01/94 | Florida Psychologist. | Hospital Practice Update. |
| 07/15/94 | WFTL 1400 AM, Steve Kane Show. | The Psychology Of Family Violence (O.J.Simpson). |
| 09/01/94 | Florida Psychologist. | Hospital Practice Update. |
| 10/04/94 | WFTL 1400 AM, Steve Kane Show. | Jury Selection (O.J.Simpson), with Richard Essen, Alan Ross, and Carolyn Robbins. |
| 10/13/94 | WTVJ Ch 4 TV, 5:30 PM News. | How to Protect Your Children From Sexual Abuse (Ricardo Beltran). |
| 10/31/94 | WFTL 1400 AM, Steve Kane Show. | The Inheritence of Intelligence (The Bell Curve). |
| 11/01/94 | The Family Law Commentator. | Know Your Mental Health Experts --Or-- A Non-Licensed Psychologist Is An Oxymoron. |
| 11/01/94 | Florida Psychologist. | Hospital Practice Update. |
| 12/21/94 | WCIX Ch 6 TV, 6 PM News. | Serial murderers. |
| 12/21/94 | WCIX Ch 6 TV, 11 PM News. | Serial murderers. |
| 01/01/95 | Hispanic Magazine. | Infidelity Among Latin Men. |
| 01/01/95 | Florida Psychologist. | Hospital Practice Update. |
| 02/01/95 | The Family Law Commentator. | Psychological Testing in Custody Evaluations. |
| 03/01/95 | Florida Psychologist. | Hospital Practice Update. |
| 03/02/95 | Woman's Day. | The Secrets to a Happy Family. |
| 03/23/95 | Psychotherapy Finances. | Working With Domestic Violence and Abuse. |
| 04/07/95 | WSVN Ch 7 TV, 5:30. | Why Parents Murder Their Children. |
| 05/01/95 | Florida Psychologist. | Hospital Practice Update. |
| 05/01/95 | Florida Psychologist. | Task Force Report on Psychological Pharmacology. |
| 05/15/95 | South Florida Magazine. | Why People Repeatedly Fall for Fraud and Economic Scams. |
| 05/18/95 | National Psychologist. | Hospital Practice in Florida. |
| 06/01/95 | The Practice Exchange. | Psychologists Gain Privileges at More Hospitals. |
| 07/01/95 | Florida Psychologist. | Hospital Practice Update. |
| 07/01/95 | Florida Psychologist | Task Force Report on Psychological Pharmacology. |
| 09/19/95 | Woman's Day. | The Secrets to a Happy Family. |
| 10/05/95 | WFTL 1400 AM, Steve Kane Show. | Coping With the O.J.Simpson Verdict. |
| 11/21/95 | WFTL 1400 AM, Steve Kane Show. | Returning the Simpson Children to O.J. (with John Rosemond). |
| 12/27/95 | WINZ, WZTA, WLVE, Amy Chillag. | Understanding Sex Offender Treatment. |
| 01/30/96 | WFTL 1400 AM, Steve Kane Show. | Surviving Incest (with Elisa Paperone). |
| 02/21/96 | WFOR Ch 4 TV, 5:30 PM News. | Criminal Responsibility and Insanity in Paraphilia (Agent Henry Blair). |
| 02/28/96 | Jacksonville Times Union | Psychologists Working with Accident Trauma in Hospital Emergency Rooms. |
| 03/13/96 | WSVN Ch7, Deco Drive | Domestic Violence. |
| 03/27/96 | Cable Ch 34, Psychologically Speaking. | Sexual abuse. |
| 04/10/96 | WFTL 1400 AM, Steve Kane Show. | Discussion with Robert Rose (President of NAMBLA) about Castrating Larry Don McQuay. |

William R. Samek, Ph.D.                     Page 5                              Publications

| 04/14/96 | WFOR Ch 4 TV, Sunday Morning. | Is Castration an Effective Treatment for Child Molesters? |
| 04/16/96 | WFOR Ch 4 TV, 6 PM News. | Munchhausen By Proxy Syndrome. |
| 04/25/96 | Miami Herald. | Men Coping with a Partner's Mastectomy. |
| 05/19/96 | WINZ, WZTA, WLVE, Amy Chillag. | Munchhausen By Proxy Syndrome. |
| 06/01/96 | Miami Herald. | Children Who Kill Children. |
| 07/03/96 | WFOR Ch 4 TV, 5:30 PM News. | Punishment for children who fight. |
| 07/19/96 | Contra Costa Times. | Does Sex Offender Treatment Work? |
| 08/01/96 | WINZ, WZTA, WLVE, News. | Community Notification Of Predatory Sex Offenders. |
| 08/29/96 | Miami Herald. | Community Notification Of Predatory Sex Offenders. |
| 09/14/96 | WJNO 1200 AM, Michele Dryer. | Community Notification Of Predatory Sex Offenders (Louis Lopez case). |
| 06/12/97 | YM Magazine. | Dangers of casual sex for 15 year old girls. |
| 07/07/97 | WTVJ Ch 6 TV, 6 PM News. | Road Rage: How to avoid getting shot on the highway. |
| 07/10/97 | National Public Radio. | Involuntary Commitment for Treatment for Sex Offenders and for the Mentally Ill. |
| 07/18/97 | WFOR Ch 4 TV, Sunday Morning. | Gianni Versace (Andrew Cunanan): Understanding Spree Killing. |
| 08/04/97 | Stewart News. | Adolescent Sex Offenders. |
| 09/03/97 | YM Magazine. | Sexual relations and self-esteem.. |
| 11/12/97 | WPLG Ch 10 TV, 5:30 PM News. | Child Molesters and Stalking: Robert "Dolly" Dunn. |
| 12/09/97 | The Sun Sentinal. | Conflict Resolution: When a Basketball Player Chokes and Threatens His Coach (Latrell Sprewell). |
| 01/22/98 | The New York Post. | Sexual Addiction (President Clinton and Monica Lewinsky). |
| 02/05/98 | FOX News, NYC. | Female Child Molesters (Mary Kay LeTourneau). |
| 02/09/98 | WFTL 1400 AM, Steve Kane Show. | Infidelity and Lying (President Clinton and Monica Lewinsky). |
| 02/18/98 | Liz Brown, Book Author. | Chemical Castration as a Cure for Sex Offenders (A Proposed New Law in New York). |
| 02/19/98 | Wall Street Journal. | Prescription Privileges for Psychologists. |
| 04/17/98 | Dallas Morning Star. | Women Who Sexually Abuse Children. |
| 04/24/98 | | The Jimmy Ryce Law. |
| 05/01/98 | WFTL 1400 AM, Steve Kane Show. | Involuntary Commitment of Sex Offenders: The Jimmy Ryce Law. |
| 07/15/98 | YM Magazine. | Three Styles of Dealing With Embarrassment. |
| 08/13/98 | WSVN Ch7 TV, 5:30 & 11 PM news. | Why Men Are Voyeurs. |
| 08/17/98 | WAMI Ch69 TV, 7 & 9 PM news. | Why women stay with men who cheat on them (Hillary Clinton). |
| 08/19/98 | Univision Ch23 TV, 6 & 9 PM news. | Why Men Rape. |
| 08/24/98 | WNNN 1470 AM, Steve Kane Show. | Why Men Lie and Cheat Sexually (President Clinton). |
| 10/12/98 | WTVJ Ch 6 TV, 11PM News. | Sexual Abuse in Foster Care. |
| 10/15/98 | WAMI Ch 69 TV, news. | The Psychology of Dade vs. Broward Residents. |
| 04/21/99 | WFOR Ch 4 TV, 6PM News. | Violent Children (School Killings in Colorado). |
| 07/27/99 | International Herald Tribune. | Why People Escape To the Carribean. |

William R. Samek, Ph.D.                     Page 6                                    Publications

| | | |
|---|---|---|
| 07/28/99 | WNNN 1470 AM, Steve Kane Show. | Does Child Sexual Abuse Hurt Children? (The APA Study) |
| 07/28/99 | YM Magazine. | Should You Lie to Your Husband? |
| 08/02/99 | KABC Radio, Los Angeles. | Hillary's Abuse Excuse for Bill Clinton's Infidelities. |
| 11/18/99 | WNNN 1470 AM, Steve Kane Show. | Addressing Violence in the Schools. (Decatur, IL) |
| 01/28/00 | El Miami Herald. | Overcoming Sibling Rivalry. |
| 04/02/00 | Steve Kane TV Show. | Internet Sexual Addicitons. |
| 04/06/00 | MSNBC. | Understanding Fetishes. |
| 06/04/00 | Steve Kane TV Show. | Understanding Incest (With Survivor Lynette). |
| 06/07/00 | WNNN 1470 AM, Steve Kane Show. | School Shootings by Good Kids. (Lake Worth, FL) |
| 08/17/00 | Miami Herald. | Sex Offender Communication Notification Laws. |
| 08/18/00 | Honey Magazine. | Understanding The Mentally Of Adolescents Who In Groups Attack Women Sexually (Central Park NYC attack). |
| 01/31/01 | WPLG Ch 10 TV, 11:00 PM News. | Auctions of Serial Killer Memorabilia. |
| 03/22/01 | Florida Medical Business Journal. | Psychologists Prescribing in Florida. |
| 05/03/01 | St. Petersburg Times. | Juveniles Who Spend Their Whole Live in Prison. |
| 05/04/01 | WNNN 1470 AM, Steve Kane Show. | Sentencing Juveniles to Prison for Life. (Nathaniel Brazil) |
| 06/22/01 | WNNN 1470 AM, Steve Kane Show. | Postpartum Depression and Infanticide. (Andrea Yates) |

# WORKSHOPS ATTENDED
## 1991-2001
### William R. Samek, BSEE, MS, Ph.D.

| Date | Topic | Hours | Sponsor | Presenter |
|---|---|---|---|---|
| 02-15-91 | Understanding Ritual Abuse in Dissociative Disorders. | 4 | Grant Center Hospital. | Bruce Leonard, MD; Lynn Simmons, RN. |
| 04-26-28-91 | Clinical and Forensic Assessment of Malingering and Deception. | 21 | Nova University and Forensic and Clinical Psychology Associates. | Rex Black, JD; Steven Friedland, JD; Bruce Frumkin, PhD; Wiley Mittenberg, PhD; Philip Resnick, MD; Richard Rogers, PhD; Honorable Arthur Rothenberg, JD; William Samek, PhD; David Shapiro, PhD. |
| 06-21-91 | Hospital Practice of Psychology. | 3 | Florida Psychological Association. | Howard Israel PhD. |
| 08-16-20-91 | American Psychological Association National Convention in San Francisco | xx | American Psychological Assoc. | Numerous presenters in varied workshops, symposia, paper sessions, etc. |
| 10-15-91 | The Origins of Schizophrenia. | 3 | University of Virginia and Deering Hospital. | Irving Gottesman, MD. |
| 10-25-91 | Humor and Psychotherapy. | 2 | Glenbeigh Hospital. | Karan Peterson, PhD. |
| 10-28-91 | Coping with Loss. | 1 | Cedars Hospital. | Enrique Suarez, PhD. |
| 11-08-91 | Intro to Diagnosis & Treatment of MPD. | 3 | Charter Hospital. | Diane Lindner, PhD. |
| 11-25-91 | Problems With Psychotropic Medications. | 1 | Coders Hospital. | Robert Barkin, MBA, PharmD, NHA. |
| 11-26-91 | Sexual Abuse. | 1 | South Miami Hospital. | Walter Lambert, MD. |
| 12-05-91 | Involuntary Commitment. | 2 | Deering Hospital. | Michael Keiting, JD. |
| 01-17-19-92 | The Assessment of Dangerousness. | 21 | Florida Psychological Association, University of Miami, and Forensic and Clinical Psychology Associates | Antoinette Appel, PhD; Paul Appelbaum, MD; Mary Ann Dutton, PhD; H oward Finkelstein, JD; Bruce Frumkin, PhD; Judge Mehta Green, JD; Toni Litwack, PhD, JD; Norman Poythress, PhD; Paul Ridge, JD; Steven Smith, JD; Harley Stock, PhD; Bruce Winick, JD. |
| 06-18-92 | Quality Care vs. Malpractice. | 3 | Florida Psychological Association. | Robert Woody, PhD, ScD, JD. |
| 06-18-92 | Use of the MMPI -2. | 3 | Florida Psychological Association. | Michael Herkov, PhD. |
| 06-19-92 | Abused Children in Fostercare. | 1 | Florida Psychological Associat ion. | Katherine Kuehnle, PhD. |
| 06-20-92 | Assessment of Child Sex Abuse. | 3 | Florida Psychological Association. | Katherine Kuehnle, PhD. |

William R. Sanek, Ph.D.

Page 2

Workshops Attended

| Date | Workshop | No. | Organization | Presenters |
|---|---|---|---|---|
| 06/25/92 | 1992 Health Care Law Update. | 4 | Florida Bar Association. | Rafael Martinez; James Farrell, Mary Ann Lochner; William Bell; Robert Hester. |
| 06/25/92 | The Battered Woman and Self Defense. | 3 | Florida Bar Association. | Robin Hassler; Leonard Haber; Lois Fleming; Anthony Bajoczky; Deborah Weissman; Bobby Brochin; Judge Carolyn Fulmer; Ellen Leesfield. |
| 06/26/92 | Ethics Seminar | 2 | Florida Bar Association | Emmett Abdoney; Judge Stephen Rushing; John Weiss; John Griffin; Adele Stone; Don Beverly; Louis Vocelle Jr. |
| 06/26/92 | Computer Law and Technology. | 3 | Florida Bar Association. | Ike Iacomis; Marvin Chaves; G. Donovan Conwell Jr.; J.R. Phelps; William Junge; Betty Taylor; Donald Akins. |
| 08/14-18/92 | American Psychological Association. National Convention in Washington, DC. | ∞ | American Psychological Assoc. | Numerous presenters in varied workshops, symposia, paper sessions, etc. |
| 08/15/92 | Hospital Practice, Making it User Friendly. | 2 | American Psychological Assoc. | Russ Newman, PhD., JD; Philip Levendusky, PhD |
| 08/16/92 | The Economics of a Mental Health Managed Care Program. | 2 | American Psychological Assoc. | Carol Austad, PhD; Jeremy Kisch, PhD. |
| 09/25/92 | Crisis Debriefing of Children. | 1 | Florida Psychological Association. | Ana Rivas-Vazquez, PhD. |
| 03/06/93 | Psychology and National Health Reform. | 1.5 | American Psychological Assoc. | Bryant Welch, PhD, JD. |
| 03/06/93 | Integrated Care in Action. | 1.5 | American Psychological Assoc. | Henry Ehpleka; Ted Schwab; Daniel Abrahamson, PhD; Robert Erard, PhD; Lyle Danuloff, PhD. |
| 03/07/93 | Evolving Roles and Responsibilities of the Board of Directors and the Executive Officer | 1 | American Psychological Assoc. | Delisa Garner; Sally Cameron; Charles Cooper, PhD; Dee Ann Walker. |
| 03/07/93 | Getting the Most from Television: An Indepth Media Training Session | 1 | American Psychological Assoc. | Susan Stolov; Cindy Yeast; Lynette Ciervo. |
| 03/07/93 | How to Organize and Drive a Grass Roots Network. | 2 | American Psychological Assoc. | Daniel Zingale; Heather Stroup; Chris Arthur. |
| 03/07/93 | Hospital Practice, Credentialing, and Licensure in the wake of National Health Reform. | 1 | American Psychological Assoc. | Russ Newman, PhD, JD; Charles Faltz, PhD; Davene Kimbrell PhD. |
| 03/07/93 | The Medicare Process for Psychological | 1 | American Psychological Assoc | Janice St Jery; Jean Stone; R. Scott Shalley |

William R. Samek, Ph.D.  Page 3  Workshops Attended

| Date | Title | No. | Workshops Attended |
|---|---|---|---|
| 03 08 93 | Services Review: Understanding the System. Avoiding the Pitfalls. | 1.5 | American Psychological Assoc. Bryant Welch, PhD, JD; Faith Tanney, PhD; Rogers Wright, PhD. |
| 03 08 93 | Health Care Reform: High Stakes for Psychology. | 2 | American Psychological Assoc. Daniel Zingale; Donna Daley; Peter Newbould; Heather Stroup. |
| 04 16-18 93 | Hill Preparation by State Delegations. Psychological and Psychiatric Testimony in Court | 21 | Forensic and Clinical Psychology Associates, University of Miami Law School. Theodore Blau, PhD; Jay Ziskin, LL.B. PhD; Kathleen Quinn, MD; William Foote, PhD; Susan Stefan, JD; Bruce Frumkin, PhD; Robert Wills, JD; Gary Rosenberg, JD; Honorable Steve Levine, JD. |
| 04 23-25 93 | Personal Injury Litigation and Expert Testimony. | 20 | Nova University. David Faust, PhD; James Hiers, Jr, JD; Wiley Mittenberg, PhD; Thomas Hammeke, PhD; John Spencer, PhD; Bruce Jolly, JD; Howard Nations, JD; Timothy Hunelewski, JD; Theodore Blenu, PhD; Timothy McDermott, JD; Honorable John Frusciante, JD. |
| 05 20 93 | Survey Research in the Courtroom. | 3 | Amer. Society of Trial Consultants. Joie Hubbert; Anthony Sielfield, PhD; Ellen Leggett, PhD; Thomas Beisecker, PhD. |
| 05 21 93 | The Mediation Landscape. | 2.5 | Amer. Society of Trial Consultants. Carol Juenicke, JD, PhD; Lester Wolff, JD; Corrine Morrison, JD. |
| 05 21 93 | Litigation Consulting. | 2 | Amer. Society of Trial Consultants. Patricia McEwor; Thomas Beisecker, PhD; Melissa McMath Hatfield, MA; Morleen Rouse, PhD; Debra Worthington, MS. |
| 05 21 93 | Advice to Consultants and Lawyers. | 1 | Amer. Society of Trial Consultants. Richard Crawford, PhD. |
| 05 21 93 | Counterfactuals: Influencing Juror Judgments by Constructing Alternatives to Realities. | 1.5 | Amer. Society of Trial Consultants. Robert Bothwall, PhD; Nyla Branscombe, PhD; Edith Greene, PhD; Stan Davis, JD. |
| 05 21 93 | Law Folks Talk Funny. | 1 | Amer. Society of Trial Consultants. Anne Graffam Walker, PhD. |
| 05 22 93 | Where Do We Go From Here. | 1.5 | Amer. Society of Trial Consultants. Joyce Tsongas, MA; LaDonna Carlton, MS; Lin Lilley, PhD. |
| 05 22 93 | What Do Attorneys Need From Us. | 1.5 | Amer. Society of Trial Consultants. Terry Quinn, JD; Richard Duxbury, JD; Mary Ogborn, JD; Maury Herman, JD. |
| 05 22 93 | Hindsight Bias: What is it and How Can | 1.5 | Amer. Society of Trial Consultants. Melissa McMath Hatfield, MA; Cynthia Fobian. |

William R. Samek, Ph.D.

Page 4

Workshops Attended

| Date | Title | | Presenters |
|---|---|---|---|
| 05/22/93 | il Help Us Influ  ce Trial Outcomes. Ethics and Professional Standards: The Personal Certification Problems. | 1 | Amer. Society of Trial Consultants. PhD; Robert Feldhake, JD; Karen Lisko, PhD; Lin Lilley, PhD; Harold Lanent; Lisa Dahl |
| 05/23/93 | Role of Litigation Consultants in the Design, Production, and Utilization of Demonstrative Evidence. | 1.5 | Amer. Society of Trial Consultants | Miriam Fletcher; Debbie O'Donnell; Gregory Mazares. |
| 05/23/93 | Learning From Our Mistakes. | 1 | Amer. Society of Trial Consultants. | Doug Green, PhD. |
| 06/18/93 | 1993 Legal Update: Changes in Ethics and the Law that Impact on Florida Psychologists. | 3 | Florida Psychological Association | Robert Woods, PhD, JD. |
| 06/19/93 | The Clinical Assessment of Memory | 3 | Florida Psychological Association. | Michael Williams, PhD. |
| 08/20-24/93 | American Psychological Association National Convention in Toronto. | xx | American Psychological Assoc. | Numerous presenters in varied workshops, symposia, paper sessions , etc. |
| 11/10/93 | Managed Behavioral Health Care: Operational & Clinical Issues. | .6 | Access Care, Inc | |
| 02/01/94 | Psychological Treatment of Panic Disorder. | 1 | South Miami Hospital. | Eric Goldstein, PhD. |
| 02/18-20/94 | Children, Mental Health and the Law. | 21 | Forensic and Clinical Psychology Associates, University of Miami Law School | Michael Perlin, JD; Thomas Grisso, PhD; Sue White, PhD; Bruce Frumkin, PhD; Marian Haines, III, JD; Mark Swanson, JD; Murray Levine, PhD, JD; Bru  ce Winick, JD; Honorable Thomas Peterson, JD. |
| 03/09/94 | Managed Care and the Changing Health Environment. | 1.5 | Baptist Hospital System | Jay Gellert, COO, California Healthcare. |
| 04/08/94 | The Role of Cardiac Rehabilitation in Reducing Coronary Risk Factors. | 1 | South Miami Hospital. | Arlette Perry, PhD. |
| 05/19/94 | How To Prepare For And Conduct Focus Groups And Trial Simulations. | 3 | Amer. Society of Trial Consultants. | Melissa McMath Hatfield, MS; LaDonna Carlton, MS; Susan L. Stacey, JD.  Ann T. Greeley, PhD. |
| 05/20/94 | Post Trial Juror Interviews. | 1.5 | Amer. Society of Trial Consultants | Marjorie Fargo; Susan L. Stacey, JD; Lin S. Lilley, PhD. |
| 05/20/94 | Utilizing Psychology In Court. | 1 | Amer. Society of Trial Consultants. | Dean Dave Frohnmayer, JD. |
| 05/20/94 | Cross Cultural Influences In The Courtroom: How The Global | 1 | Amer. Society of Trial Consultants. | Bernadette Grant, PhD; Joyce E. Tsongas, MA; Allan J. Campo, MS; Richard P. Francisco |

William R. Sanek, Ph.D.

Page 5

Workshops Attended

| Date | Topic | No. | Workshops Attended |
|---|---|---|---|
| | Community Can Affect Jury Trials. | | PhD; Matthew J. Milano, PhD. |
| 05.20.94 | Maximizing Juror Comprehension. | 2 | Amer. Society of Trial Consultants. Ellen L Leggett; Susan J Johnson; Amy B Hanegan, MS. |
| 05.21.94 | Case History: Trial Consultant On Trial. | 3 | Amer. Society of Trial Consultants. Joyce Tsongas, MA; Murray Ogborn, JD; Jeffrey Foote, JD; Beth Bonora; Richard Crawford, PhD; Lisa S. Lilley, PhD; Joseph Rice, PhD; Joshua Karton; Karen Lisko, PhD; Paul Lisnek, PhD; JD; Patricia McEvoy; Morleen Ro use, PhD; Pete Rowland PhD; Theresa Zagnoli |
| 05.21.94 Swanson | Professional Standards. | 1.5 | Amer. Society of Trial Consultants. Theresa Zagnoli; Ann Harriet Cole; Mara |
| 05.21.94 | Working With Witnesses. | 1.5 | Amer. Society of Trial Consultants. Andrew M. Sheldon, PhD, JD; Melton Mobley, JD,PhD; Idin D'Andrea, PhD; Devid P. Illig, PhD.) |
| 05.22.94 | Which Environment Is Best. | 1 | Amer. Society of Trial Consultants. Richard Crawford, PhD; Lisa Dahl; Lisa S. Lilley, PhD; Pete Rowland, PhD; Ann Harriet Cole. |
| 05.22.94 | High Visibility Cases Of 1993. | 1.5 | Amer. Society of Trial Consultants. Dennis W. Brooks, MA; Andrew Sheldon, JD; Pete Rowland, PhD; Beth Bonora; Lois Heaney; Paulette Taylor; Paul Tieger, MS. |
| 05.22.94 | The Role Of Psychological Type And Temperament In Influencing And Predicting Juror Behavior. | 1 | Amer. Society of Trial Consultants. Paul Tieger, MS; John Cubeta, MS. |
| 06.17.94 | Issues In Pediatric Forensic Psychology. | 3 | Florid a Psychological Association. Kenneth Herman, PhD. JD. |
| 06.17.94 | Assessment And Management Of Behavioral Problems Associated With Dementia. | 3 | Florida Psychological Association. Jonathan Stewart, MD. |
| 08.12-16.94 | American Psychological Assoc. National Convention in Los Angles. | xx | American Psychological Assoc. Numerous presenters in varied workshops, symposia, paper sessions, etc. |
| 10-27-28.94 | Domestic Violence: Remedies And Strategies. | 15 | Metro-Dade County. Christine Bailey, MA, JD; Loretta Frederick, JD; Evan Stark PhD; MSW; Anne Flitcraft, MD; Kate Paramau, BS; Judy Wilson, PhD. |
| 11 08.94 | Medication Addiction In The Elderly. | 1 | South Miami Hospital. Erik VanGinkel, MD; Rick Wolfson, PhD; Christopher Corne, PhD. |

William R. Samek, Ph.D.

Page 6

Workshops Attended

| Date | Title | | Organization | Workshops Attended |
|---|---|---|---|---|
| 11/30/94 | Parkway's Electronic Library. | 1 | Parkway Hospital. | Robert Khaled. |
| 12/03/94 | Private Practice Strategy. | 4 | Florida Psychological Association. | Ron Finch, PhD. |
| 12/03/94 | Legal and Regulatory Considerations of Practice. | 2.5 | Florida Psychological Association. | Shirley Higuchi, JD. |
| 12/04/94 | Child Custody: In Search of Standards and Guidelines. | 3 | Florida Psychological Association. | Robert Woody, PhD, JD; Robert Silver, PhD. |
| 12/10/94 | How many Rules Have I Broken Today? | 2 | Dade County Psychological Assoc. | Ana Rivas-Vazquez, PhD |
| 12/10/94 | Revised Ethical Principles, Professional Liability, and Risk Management in Psychological Practice. | 4 | Dade County Psychological Assoc. | Bruce Bennett, PhD; Eric Harris, EdD, JD. |
| 01/13/95 | Child Sexual Abuse: Treatment Issues and Interventions. | 7 | Florida Psychological Association. | Diane Thurston, PhD; Linda Thomas, JD, PsyD, Raquel Cohen, MD; Robert Nolan, PhD; Betty Metcalf, PhD; Barbara Goldman, PhD; V. Spaulding, PhD; ARNP; Kitty Fitzhugh, PhD; Lana Stern, PhD; William Samek, PhD; Ana Rivas-Vasquez, PhD. |
| 03.08.95 | Specifying the Nature of the Social Deficits of Autism. | 1 | Dade County Psychological Assoc. | Peter Mundy, PhD. |
| 04.07-09.95 | Ethical, Therapeutic and Legal Issues in Mental Health. | 21 | Forensic and Clinical Psychology Associates, University of Miami Law School. | Marc Ackerman, PhD; Judith Becker, PhD; Stanley Brodsky, PhD; Laura Brown, PhD; Charles Patrick Ewing, JD, PhD; Bruce Frumkin, PhD; Keri Gould, JD; Michael Perlin, JD; Bruce Sales, JD, PhD; Robert Schopp, JD, PhD; Lenore Simon, JD, PhD; Christopher Slobogin JD, LLM; David Wexler, JD; Bruce Winick, JD. |
| 05/10/95 | Psychotropic Medication: Who, How, and Why Not? | 1 | Dade County Psychological Assoc. | Michael Hirsch, MD. |
| 09/20/95 | The Interpretation of Dreams: Clinical Practice After the First 100 Years. | 1 | Dade County Psychological Assoc. | Fred Levine, PhD. |
| 11/07/95 | Family Violence: A Pediatrician's Perspective. | 1 | Parkway General Hospital. | Walter Lambert, MD. |
| 11/29-12/21/95 | Trial With Style X. | 13 | Florida Public Defenders Assoc. | Honorable J Marion Moorman, JD; Stephen |

**William R. Samek, Ph.D.**                    Page 7                    Workshops Attended

| Date | Title | No. | Sponsor | Presenters |
|---|---|---|---|---|
| 12-05-95 | Domestic Violence: The Physician's Role | 1 | South Miami Hospital. | Harper, JD; Elisa Corrado, MSW; Maria Osborne, JD; Warren Schwartz, JD; Mary Nuhiola, B.A.; William Samek, PhD; Edward Shohat, JD; Eugene Zenobi, JD; Howard Finkelstein, JD; Patrick Fraser; Micki Ratzon, JD; Joyce Dwyer; Albert Krieger, JD |
| 01-20-96 | Domestic Violence. | 1 | Baptist Hospital. | Nancy Eklund, MD; Mary Swayze, JD; Antoinette Stern, LMFT. |
| 01-20-96 | Menopausal Passages. | 1 | Baptist Hospital. | Donald Nielenbaum, PhD. |
| 01-31-96 | The Physician's Role in Domestic Violence. | 2 | Baptist Hospital. | Gail Shedty. Donald Michenbaum, PhD. |
| 03-25-96 | Singles Psychotherapy. | 1 | Dade County Psychological Assoc. | Larry Harmon, PhD. |
| 04-09-96 | Abuse of Involuntary Commitment of the Elderly. | 1 | Mt. Sinai Hospital. | Donna Cohen, PhD. |
| 04-11-96 | Ethics and Risk Management: Board of Psychology Meeting. | 7 | Board of Psychology | Florida Board of Psychology. |
| 04-12-14-96 | Aggression and Abuse: Clinical and Legal Issues. | 21 | Forensic and Clinical Psychology Associates, University of Miami Law School, Devereux Florida Treatment Network. | Donald Bersoff PhD, JD; Bruce Franklin, PhD; Honorable Lester Langer, JD; Martha Mahoney JD; Reid Meloy, PhD; Robert Meyer PhD; Joel Milner, PhD; Stephen Morse, JD, PhD; David Shapiro, PhD; Lenore Walker, EdD; Bruce Winick, JD. |
| 04-24-96 | Laboratory Studies of Sleep Disorders. | 1 | Cedar's Hospital. | Cedar's Hospital Sleep Laboratory. |
| 05-08-96 | How Does Change Occur in Psychotherapy? | 1 | DCPA. | Adele Hayes, PhD. |
| 07-10-96 | Traumatic Sexual Abuse and Sexual Aggression: Victim to Perpetrator | 1 | DCPA. | Jon A. Shaw, MD. |
| 08-09-13-96 | American Psychological Association, National Convention in Toronto. | xx | American Psychological Assoc. | Numerous presenters in varied workshops, symposia, paper sessions, etc. |
| 08-09-96 | Assessment and Treatment of Child and Adolescent Sex Offenders. | 2 | American Psychological Assoc. | Division of Psychotherapy. |
| 09-11-96 | Fear of Speaking Publicly. | 1 | DCPA. | Gail Margoshes, PsyD. |
| 10-11-96 | Domestic Violence. | 1 | Kendall Medical Center. | Panagiota Caralis, MD, JD. |

William R. Samek, Ph.D.

Page 8

Workshops Attended

| Date | Workshop | | Provider | Presenters |
|------|----------|---|----------|-----------|
| 11.13.96 | Personality. Personality Disorders: The Future of Psychology. | 1 | DCPA. | Ted Millon, PhD. |
| 12.07.96 | Where There's Smoke: Malpractice Issues Related to Child Custody Evaluations and Child Abuse Reporting. | 3 | FPA. | John Derr, JD; Richard Bush, JD. |
| 12.08.96 | Mental Health Records and Legal Liability: What's to Lose? | 3 | FPA. | James Meyer, PhD, JD. |
| 01.08.97 | Psychological Treatment of Panic Disorder. | 1 | Baptist Hospital. | Eric Goldstein, PhD. |
| 03.23.97 | It Doesn't Go Away: New Understanding of Adult ADD and AD/HD. | 2 | 28th Mid-Winter APA Convention: Divisions of Psychotherapy, Independent Practice, and Family Psychology. | William Samek, PhD. |
| 05.02-04.97 | Criminal and Juvenile Justice: Clinical and Legal Issues. | 21 | Forensic and Clinical Psychology Associates, University of Miami Law School, Devereux Florida Treatment Network. | Allen Brown, JD, PhD; Brian Cutler, PhD; Joel Dvoskin, PhD; Diane Follingstad, PhD; Bruce Frumkin, PhD; Stephan Golding, PhD; Keri Gould, JD; Christopher Slobogin, JD, LLM; Irving Weiner, PhD; Bruce Winick, JD. |
| 05.21.97 | Update on the Treatment of Alzheimer's Disease. | 1 | Baptist Hospital. | Burton Goldstein, MD. |
| 05.22.97 09.05.97 | Prescription Privileges for Psychologists. Ethics and Risk Management: Board of Psychology Meeting. | 1 7 | DCPA. Board of Psychology. | Ralphael Rivas-Vasquez, PhD; William Samek, PhD. Florida Board of Psychology. |
| 10.28.97 11.04.97 | Domestic Violence Workshop on Child Sexual Abuse. | 1 7 | Columbia Deering Hospital. University of Miami School of Medicine. | Walter Lambert, MD. Alisa Werner Ali, PhD; Gretchen Barlem, RN; Raquel Cohen, MD; Susan Dandes, PhD; Phil Dedeski, JD; Leyla Gomez, LCSW; Lt. Tom Gross, Lourdes Illa, MD; Andrea Loeb, PsyD; Christine Metcalf, MS; Nancy Pulido, LCSW; Jon Shaw, MD; Suzan Tanner, PhD |
| 11.04.97 | The Diagnosis and Treatment of Conversion Hysteria. | 1 | DCPA. | Richard Hamilton, PhD). |
| 11.21.97 | PTSD: Diagnosis and Treatment of | 2 | Columbia Behavioral Health. | Francisco Cruz, MD; Laura Essen, LCSW. |

**William R. Samek, Ph.D.**  Page 9  Workshops Attended

| Date | Workshop | Hrs | Sponsor | Presenter(s) |
|---|---|---|---|---|
| | Physical/Sexual Abuse. | | | |
| 12-07-97 | Empowerment and Healing; Domestic Violence and Intervention for Adult Survivors of Childhood Sexual Abuse. | 3 | DCPA. | Cathy Allsman, PhD; Mary Ann Dutton, PhD. |
| 03-13-15-98 | Malingering and Deception: Clinical and Legal Issues. | 21 | Forensic and Clinical Psychology Associates, University of Florida College of Law, Devereux Florida Treatment Network. | Lawrence Fitch, JD; Richard Frederick, PhD; Bruce Frumkin, PhD; Charles Golden, PhD; Roger Greene, PhD; Elizabeth Loftus, PhD; John Myers, JD; Richard Rodgers, PhD; David Schretlen, PhD; Christopher Slobogin, JD, LLM; Luis Rodriguez, PhD; Larry Harmon, PhD; Helen Vivand, M.A. |
| 03-25-98 | AIDS Related Issues in the 90's and Beyond. | 1 | DCPA. | Rev. Martin Devereaux, PsyD. |
| 05-21-98 | Spirituality and Healing. | 1 | Mercy Hospital. | Julio Calderon, MD. |
| 05-27-98 | On the Fast Track: Assessment and Treatment of Juvenile Bipolar Disorder. | | | |
| 06-27-98 | Strategic Marketing for Psychologists. | 3 | FPA. | Kalman Heller, PhD. |
| 06-27-98 | Clinical Application of the New Psychology of Men. | 3 | FPA. | Ronald Levant, EdD. |
| 09-19-98 | Ethical Conflicts in Psychology. | 3 | FPA. | Bruce Frumkin, PhD. |
| 12-04-98 | Divorce Law for Mental Health Professionals. | 3 | Hodgson Russ Andrews Woods & Goodyear, LLP | Michael Gora, JD; Larry Corman, JD; Stephanie Russo, JD. |
| 03-06-09-99 | APA State Leadership Conference | | | |
| 04-09-11-99 | Clinical Assessment and the Law: Directions for the 21st Century. | 21 | Forensic and Clinical Psychology Associates, University of Florida College of Law, Devereux Florida Treatment Network. | Bruce Frumkin, PhD; Robin Inwald, PhD; Gerald Koocher, PhD; Honorable Ellen Leesfield, JD; Gary Melton, PhD; John Petrila, JD; Robert Sadoff, MD; Daniel Shuman, JD; Christopher Slobogin, JD, LLM; Roberto Velasquez, PhD. |
| 07-08-11-99 | Fpa convention | | | |
| 07-09-99 | Special Update: Legislation, FPA & You. | 2 | FPA. | Harry Reiff, Psy.D. |

## William R. Sanek, Ph.D.

Page 10

### Workshops Attended

| Date | Workshop | Hrs | Sponsor | Presenters |
|---|---|---|---|---|
| 07-12-14 99 | The Civil Commitment of the Sexually Violent Predator | 18 | DCF. | Anna Salter, PhD; Secretary Kathleen K. Kearney, JD; Phil Havens, JD; Windy Johnson, JD; Lori Lockslin, JD; Keith Miller, JD; Honorable Philip Padovano, JD; Paul Stern, JD; Alan Waldman, MD. |
| 09-20-21 99 | Assessing Psychopathy: Clinical and Forensic Applications of the Hare Psychopathy Checklist-Revised (PCL-R). | 13 | Sinclair Seminars | Robert Hare, PhD; Adelle Forth, PhD. |
| 09-22 99 | Using and Testifying about Sex Offender Risk Assessment Instrumentation. | 6 | ATSA. | Dennis Doren, PhD, DABPS, ABAP; Bradley Johnson, MD. |
| 09-23-25 99 | Reflections: Lessons From the Past, Directions for the Future. | 8 | ATSA | Dennis Doren, PhD, DABPS, ABAP; Barrie Glen, PhD; Karl Hanson, PhD; Andrew Harris, MSc; Jan Hindman, MS, LPC; Brian Holmgren, JD; Diana Russell, PhD; Barbara Smuts, PhD; Charlene Steon, PhD, JD; David Thornton, PhD; Patty Wettering. |
| 09-24 99 | Where Psychologists are Getting in Trouble and How to Avoid it. | 4 | Brevard Psych. Assn. | William Sanek, PhD. |
| 11-16 99 | Harassment: Protect Yourself and Your Practice. | 1 | Cedars Medical Center | Kip Roth, JD. |
| 01-13 00 | Career and Corporate Psychology. | 3 | Florida Psychological Assn. | Larry Harmon, PhD. |
| 01-14 00 | Juvenile Sex Offenders - Part I | 3 | Florida Psychological Assn. | William Sanek, PhD. |
| 01-15 00 | Juvenile Sex Offenders - Part II. | 3 | Florida Psychological Assn. | William Sanek, PhD. |
| 01-15 00 | Juvenile Sex Offenders - Part III. | 3 | Florida Psychological Assn. | William Sanek, PhD. |
| 01-15 00 | Using Your Business Skills to Enhance Your Intimate Relationships. | 1.5 | Florida Psychological Assn. | Marilyn Volker, EdD. |
| 01-16 00 | Psychopharmacotherapy of Mood and Anxiety Disorders. | 2.5 | Florida Psychological Assn. | Frederick Lewis, DO. |
| 01-21-23 00 | Violence, Aggression and Risk: Clinical and Legal Issues. | 21 | Forensic and Clinical Psychology Associates, University of Florida College of Law, Devereux Florida Treatment Network. | Mary Ann Dutton, PhD; Bruce Franklin, PhD; Stephen Hart, PhD; Edith Georgi Houlihan, JD; Marvin McCray, PhD; Flora Seff, JD; John Monahan, PhD; Randy Otto, PhD; Christopher |

William R. Samek, Ph.D.

Page 11

Workshops Attended

| Date | Topic | No. | Organization | Presenters |
|---|---|---|---|---|
| 01/28/00 | Pharmacological Treatment of Schizophrenia: Typical and Atypical Medications. | 1 | Cedars Medical Center | Slobogin, JD, LLM; Susan Stefan, JD; Irving Weiner, PhD. |
| 01/28/00 | The Diagnosis & Treatment of SSRI Induced Sexual Dysfunction | 1 | Cedars Medical Center | Joseph Henry, MD; Marshall Teitelbaum, MD. |
| 01/28/00 | Additional Uses of Atypical Anti-Psychotics. | 1 | Cedars Medical Center | Paul Goodnick, MD. |
| 01/28/00 02/25/00 | Managing Side Effects of SSRI. Strategies of Risk Assessment Using the STATIC-99. | 1 7.5 | Cedars Medical Center Dept. of Chi ldren & Families | Beatriz Currier, MD. Amy Phenix, PhD. |
| 06/09/00 | Improving Diagnostic Decisions in Matters of Life and Death. Evaluating The Incremental Validity of Statistical Prediction Rules, and of Psychological Science Overall. The Statistical Prediction of Violent Behavior. | 2 | American Psychological Society. Annual Convention. | Robert Bjork, PhD; John Swets, PhD; Robyn Dawes, PhD; John Monahan, PhD. |
| 07/27-28/00 | The Civil Commitment of the Sexually Violent Predator. | 11 | Dept of Children & Families, FL Prosecuting Attnys. Assn. | Karen Parker, PhD; Amy Phenix, PhD; Patrick Cook, PhD; Janis Heffron, EdD; Carolyn Stindl, PhD; Connie Pence, JD; Greg Venz, JD; Paul Haven, JD; Greg Hagopian, JD; Tim Hessinger, JD. |
| 10/12-13/00 | Assessment of the Sexually Violent Predator Using the Minnesota Sex Offender Screening Tool- Revised (MnSOST-R). | 13 | Dept. of Children & Families. | Douglas Epperson, PhD. |
| 11/15/00 | APA Recommended Training in Psychopharmacology. | 3 | Nova Southeastern University, Broward Psychological Assn. | Pat DeLeon, PhD; Eugene Shapiro, PhD; Ana Rivas-Vazquez, PhD; William Joseph Burns, PhD; Efrain Gonzalez, PsyD; David Max, PhD. |
| 12/09/00 | An Overview of the On-call Process. | 5 | Baptist Health Systems. | Frank Beltre; Jeanie Bledsoe, LCSW; Richard Hamilton, PhD; Michael Lederberg, JD; David Nateman, MD; Alberto Panaher, MD; Tom Pietrogallo, MSW; Adrianne Pr onoff, JD. |
| 12/14/00 | Issues in Prosecuting Child Abuse. | 2 | Miami-Dade State Attorney's | Tammy Foster, JD. |

William R. Samek, Ph.D.                                    Page 12                          Workshops Attended

|        |                                                                                 |      | Office                                                                                     |                                                                                                                                                                                      |
|--------|---------------------------------------------------------------------------------|------|--------------------------------------------------------------------------------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 02-08-09/01 | Selected Issues in Sexually Violent Predator Assessment and Testimony. | 10.5 | Dept. of Children & Families.                                                              | Dennis Doren, PhD.; Phillip Havens, JD; John Becker.                                                                                                                                 |
| 03/02/01 | Mental Health Courts and the Independent Practitioner.                      | 1    | Div.42 of APA                                                                              | Ross Seligson, PhD; Judith Stewart, PhD.                                                                                                                                             |
| 03-16/01 | Mental Health Changes in the Elderly: Diagnosis and Treatment.              | 3    | Florida Psychological Assn.                                                                | Pfizer, Inc.                                                                                                                                                                         |
| 05/18-20/01 | Psychological Testimony: Clinical and Legal Issues.                      | 21   | Forensic and Clinical Psychology Associates, University of Florida College of Law, Devereux Florida Treatment Network. | Roy Black, JD; James Butcher, PhD; Eric Drogin, PhD, JD; David Faust, PhD; Bruce Frumkin, PhD; Solomon Fulero, PhD, JD; Leonard Paul, EdD; Michael Saks, PhD, MSL; Christopher Slobogin, JD, LLM. |
| 06/30/01 | Succeeding in Psychology in 2002                                           | 3    | Florida Psychological Assn.                                                                | William Samek, PhD.                                                                                                                                                                  |
| 08/10/01 | Selected Issues in the Treatment of the Sexually Violent Predator          | 6    | Dept. of Children & Families.                                                              | Alvin Butler, MSCP; Astrid Hall Dr.S; Michael Lipscomb, PhD; Clinton Rhyne, PhD; Ted Shaw, PhD.; Carolyn Slimed, PhD, ABPP; Michael Brawer, Chris Hansen, JD; Larry Harmon, PhD; Harry Reiff, PhD.; Ana Rivas-Vasquez, PhD. |
| 09/22/01 | Legislative Update and Training.                                           | 2    | Florida Psychological Assn.                                                                |                                                                                                                                                                                      |